**NODIS, CONVERTED, 727OBJ, WIL, EXHIBITS**

# U.S. Bankruptcy Court
# District of Maryland (Greenbelt)
# Bankruptcy Petition #: 15-26033

*Assigned to:* Judge Maria Ellena Chavez-Ruark
Chapter 7
Previous chapter 11
Original chapter 11
Voluntary
Asset

*Date filed:* 11/18/2015
*Date converted:* 02/22/2017
*341 meeting:* 09/28/2017
*Deadline for objecting to discharge:* 08/21/2017
*Deadline for financial mgmt. course:* 05/22/2017

*Case Administrator:* Laurie Arter
*Team 2 Phone:* 301-344-3965

***Debtor***
**Gregory B Myers**
700 Gulf Shore Boulevard North
Naples, FL 34102
MONTGOMERY-MD
SSN / ITIN: xxx-xx-0074

represented by **Gregory B Myers**
PRO SE

**Justin Philip Fasano**
McNamee Hosea, P.A.
6404 Ivy Lane
Ste 820
Greenbelt, MD 22070
301-441-2420
*TERMINATED: 05/02/2017*

**Daniel R Fogarty**
Stichter Riedel Blain & Postler, P.A.
110 E. Madison Street
Suite 200
Tampa, FL 33602
813-229-0144
*TERMINATED: 03/06/2018*

**James Greenan**
McNamee, Hosea, et. al.
6411 Ivy Lane
Suite 200
Greenbelt, MD 20770
301-441-2420
*TERMINATED: 05/02/2017*

**David Ludwig**
Dunlap Bennett & Ludwig PLLC
211 Church Street SE
Leesburg, VA 20175
703-777-7319
*TERMINATED: 04/20/2021*

**Michael Joseph McAuliffe**
Ethridge, Quinn, Kemp, McAuliffe, Rowan
33 Wood Lane
Rockville, MD 20850
(301) 762-1696
*TERMINATED: 03/06/2018*

**Craig Palik**
McNamee Hosea
6404 Ivy Lane
Suite 820
Greenbelt, MD 20770
301-441-2420
*TERMINATED: 05/02/2017*

**Roger Charles Simmons**
Gordon & Simmons, LLC
1050 Key Parkway
Suite 101
Frederick, MD 21702
301-662-9122
*TERMINATED: 12/18/2018*

***Trustee***
**Michael G. Wolff**
Wolff & Orenstein, LLC
15245 Shady Grove Rd.
Suite 465, North Lobby
Rockville, MD 20850
(301) 250-7232
Email: trustee@wolawgroup.com
*TERMINATED: 02/22/2017*

***Trustee***
**Roger Schlossberg**
P.O. Box 2067
Hagerstown, MD 21742-2067
(301) 739-8610
Fax : (301) 791-6302
Email: trustee@schlosslaw.com

represented by **Frank J. Mastro**
Schlossberg / Mastro
P.O. Box 2067
Hagerstown, MD 21742-2067
301-739-8610
Email: fmastro@schlosslaw.com

**Roger Schlossberg**
18421 Henson Boulevard
Suite 201
Hagerstown, MD 21742
(301) 739-8610
Fax : (301) 791-6302
Email: trustee@schlosslaw.com

**Roger Schlossberg**
P.O. Box 2067

Hagerstown, MD 21742-2067
(301) 739-8610
Fax : 301-791-6302
Email: bkcreditor@schlosslaw.com

**Paul Sweeney**
YVS Law, LLC
185 Admiral Cochrane Drive
Suite 130
Annapolis, MD 21401
443-569-5972
Fax : 410-571-2798
Email: psweeney@yvslaw.com

| | | |
|---|---|---|
| ***U.S. Trustee***<br>**US Trustee - Greenbelt, 11**<br>6305 Ivy Lane, Suite 600<br>Greenbelt, MD 20770<br>Email: USTPRegion04.GB.ECF@USDOJ.GOV | represented by | **Hugh M. (UST) Bernstein**<br>Office of U.S. Trustee<br>101 W. Lombard Street<br>Suite 2625<br>Baltimore, MD 21201<br>(410) 962-7771<br>Email: hugh.m.bernstein@usdoj.gov<br><br>**Lynn A. Kohen**<br>U.S. Trustee Office<br>6305 Ivy Lane, Suite 600<br>Greenbelt, MD 20770<br>301-344-6221<br>*TERMINATED: 06/04/2025*<br><br>**L. Jeanette Rice**<br>Office of the U. S. Trustee<br>6305 Ivy Lane<br>Suite 600<br>Greenbelt, MD 20770<br>301-344-6220<br>Email: Jeanette.Rice@usdoj.gov |
| ***Other Party***<br>**Barbara Ann Kelly**<br>4505 Wetherill Rd.<br>Bethesda, MD 20816 | represented by | **Barbara Ann Kelly**<br>PRO SE<br><br>**Timothy L Creed**<br>Harman Claytor Corrigan & Wellman<br>1940 Duke Street, Suit 200<br>Alexandria, VA 22314<br>7035442320<br>*TERMINATED: 07/03/2018*<br><br>**Bradford F. Englander**<br>Whiteford Taylor & Preston, L.L.P.<br>3190 Fairview Park |

Suite 800
Falls Church, VA 22042
703-280-9081
*TERMINATED: 02/15/2018*

**Jeffrey M. Orenstein**
Wolff & Orenstein, LLC
15245 Shady Grove Road
Suite 465, North Lobby
Rockville, MD 20850
(301) 250-7232
*TERMINATED: 03/27/2017*

**Roger Charles Simmons**
Gordon & Simmons, LLC
1050 Key Parkway
Suite 101
Frederick, MD 21702
301-662-9122
*TERMINATED: 12/18/2018*

| **Case Related Information** | | | |
|---|---|---|---|
| Associated Cases | Claims | Related Transactions | Select a Sub-Docket View show related transactions |
| Pending Matters | Pending Deadlines | Pending Hearings | Key Dates |
| EOrders: Activity No Signed Upload Log | Party | Case Opening Fees All Fees | |

| Filing Date | # | Select all / clear | Docket Text |
|---|---|---|---|
| 08/18/2026 | 1143 | 5.743 KB | Transmittal of Record on Appeal to District Court. District Court Number: 26-cv-02865 - TDC (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers, 1141 Appellant Designation filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 08/18/2026) |

| | | | |
|---|---|---|---|
| 08/12/2026 | 1142 | 327.252 KB | Amended Notice *of Deposition of Gregory B. Myers* Filed by Roger Schlossberg (related document(s)1131 Notice filed by Trustee Roger Schlossberg). (Attachments: # 1 CMECF Mail List) (Schlossberg, Roger) (Entered: 08/12/2026) |
| 08/03/2026 | 1141 | 405.399 KB | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Gregory B Myers (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers). Appellee designation due by 8/17/2026. Transmission of Designation Due by 8/18/2026. (Arter, Laurie) (Entered: 08/04/2026) |
| 08/03/2026 | | | Hearing Set On (related document(s)1140 Support Document filed by Interested Party Horseshoe Motor Developers, LLC). Hearing scheduled for 8/27/2026 at 10:00 AM. In person hearing Courtroom 3-C Greenbelt, Judge Chavez-Ruark. (Whitfield, Jennifer) (Entered: 08/03/2026) |
| 07/30/2026 | 1140 | 47.407 KB | Supplement to Motion to Determine Automatic Stay Inapplicable or Alternative Motion for Relief From Automatic Stay Filed by Horseshoe Motor Developers, LLC (related document(s)1115 Motion to Determine Automatic Stay Inapplicable or, in the Alternative, Motion for Relief from Stay Re: Certain litigation against the debtor in Florida Filed by Interested Party Horseshoe Motor Developers, LLC). (Arter, Laurie) (Entered: 07/30/2026) |
| 07/30/2026 | 1139 | 46.328 KB | DISREGARD; SEE 1140 FOR CORRECTION. Supplemental Motion *to Determine Automatic Stay Inapplicable or, in the Alternative, Motion for Relief from Automatic Stay* Filed by Horseshoe Motor Developers, LLC. (Havens, Keith) Modified on 7/30/2026 (Arter, Laurie). (Entered: 07/30/2026) |
| 07/29/2026 | | | Deficiency Satisfied (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers, 1133 Deficiency Notice). Filing fee paid 7/23/26. (Arter, Laurie) (Entered: 07/29/2026) |
| 07/27/2026 | 1138 | 269.081 KB | Final Order By District Court Judge Deborah L. Boardman, Re: Appeal on Civil Action Number: DLB-26-2204 , Dismissed (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). (Horning, Kelly) (Entered: 07/27/2026) |
| 07/27/2026 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 04/17/2026 a notice RE: Court Instruction TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 04/17/2026 a notice RE: Order on Motion for Miscellaneous Relief TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 05/09/2026 a notice RE: Order on Objection to Claim TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 05/23/2026 a notice RE: Deficiency Notice TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 05/28/2026 a notice RE: Order on Motion for Miscellaneous Relief TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 06/04/2026 a notice RE: Deficiency Notice TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 06/04/2026 a notice RE: Notice TO Gregory B Myers 700 |

| | | | |
|---|---|---|---|
| | | | Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 07/08/2026 a notice RE: Deficiency Notice TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 07/08/2026 a notice RE: Notice of Hearing TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325; Mailed on 07/09/2026 a notice RE: Order on Motion to Vacate TO Gregory B Myers 700 Gulf Shore Boulevard North Naples, FL 34102-5325. (admin) (Entered: 07/27/2026) |
| 07/23/2026 | | | Receipt of filing fee for Appeal. Receipt Number 284DHF02. Fee Amount $298.00 via Pay.Gov. [court,aplpg]. (admin). Related document(s) 1132 Notice of Appeal filed by Debtor Gregory B Myers. Modified on 7/24/2026 (Kaniowski, Amanda). (Entered: 07/24/2026) |
| 07/23/2026 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 26-cv-02865 - TDC (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers). (Walston, Daniel) (Entered: 07/23/2026) |
| 07/23/2026 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 07/08/2026 a notice RE: Notice of Hearing TO SunTrust Bank Randa S. Azzam Samuel I. White, P.C. 611 Rockville Pike, Suite 100 Rockville, MD 20852-1178, TO Offit Kurman, P.A. c/o James M. Hoffman, Esquire 4800 Montgomery Lane 9th Floor Bethesda, MD 20814-3429, TO U.S. Bank National Association as Trustee for Credit Suisse First Bosto Robyn Anne McQuillen Shapiro & Brown, LLP 10021 Balls Ford Road, Suite 200 Manassas, VA 20109-2666, TO U.S. Bank National Association as Trustee for Credit Suisse First Bosto Shapiro & Brown, LLP 10021 Balls Ford Road, Suite 200 Manassas, VA 20109-2666. (admin) (Entered: 07/23/2026) |
| 07/22/2026 | 1137 | 170.755 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1134 Notice). No. of Notices: 3. Notice Date 07/22/2026. (Admin.) (Entered: 07/23/2026) |
| 07/22/2026 | 1136 | 36.354 KB | BNC Certificate of Mailing. (related document(s)1133 Deficiency Notice). No. of Notices: 1. Notice Date 07/22/2026. (Admin.) (Entered: 07/23/2026) |
| 07/20/2026 | 1135 | 1.995824 MB | Initial Transmittal to District Court (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order on Motion to Vacate # 2 Docket Report) (Arter, Laurie) (Entered: 07/20/2026) |
| 07/20/2026 | 1134 | 157.526 KB | Notice of Filing of Appeal to the U.S. District Court (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 07/20/2026) |
| 07/20/2026 | 1133 | 24.919 KB | Deficiency Notice - Filing fee was not paid (related document(s)1132 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading due by 8/3/2026. (Arter, Laurie) (Entered: 07/20/2026) |

| | | | |
|---|---|---|---|
| 07/20/2026 | 1132 | 158.702 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 284DHF02, Fee Amount $298 (related document(s)1126 Order on Motion to Vacate). Appellant Designation due by 8/3/2026. (Attachments: # 1 Exhibit A)(Arter, Laurie)Modified on 7/24/2026: added receipt info (Kaniowski, Amanda). (Entered: 07/20/2026) |
| 07/18/2026 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 07/08/2026 a notice RE: Notice of Hearing TO The Guardian Life Insurance Company of America c/o John AllenRoberts, Esquire Semmes, Bowen & Semmes, P.C. 25 S. Charles Street, Suite 1400 Baltimore, MD 21201-2400. (admin) (Entered: 07/20/2026) |
| 07/15/2026 | 1131 | 327.135 KB | Notice *of Remote Deposition of Gregory B. Myers Scheduled for 8/13/26 at 10:00 a.m.*. Filed by Roger Schlossberg. (Attachments: # 1 Certificate of Service CM/ECF MailList) (Mastro, Frank)Modified on 7/16/2026 enhanced title of text(Horning, Kelly). (Entered: 07/15/2026) |
| 07/15/2026 | 1130 | 175.586 KB | Copy of Order Consolidating Court of Appeals Case Numbers: 26-1894, 26-1899, 26-1901 Entered in the USCA (related docume (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers, 1077 Notice of Appeal filed by Debtor Gregory B Myers). (Horning, Kelly) (Entered: 07/15/2026) |
| 07/15/2026 | | | Notice of Docketing Record on Appeal to Court of Appeals. Civil Case Number: 26-1901 (related document(s)1063 Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)1028 Order on Motion to Dismiss Document, 1029 Order on Application to Compromise Controversy) filed by Debtor Gregory B Myers). (Horning, Kelly) (Entered: 07/15/2026) |
| 07/15/2026 | | | Notice of Docketing Record on Appeal to Court of Appeals. Civil Case Number: 26-1899 (related document(s)1077 Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)1072 Order on Objection to Claim) filed by Debtor Gregory B Myers). (Horning, Kelly) (Entered: 07/15/2026) |
| 07/09/2026 | 1129 | 128.697 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1126 Order on Motion to Vacate). No. of Notices: 1. Notice Date 07/09/2026. (Admin.) (Entered: 07/10/2026) |
| 07/08/2026 | 1128 | 24.822 KB | BNC Certificate of Mailing - Hearing. (related document(s)1125 Notice of Hearing). No. of Notices: 27. Notice Date 07/08/2026. (Admin.) (Entered: 07/09/2026) |
| 07/08/2026 | 1127 | 22.391 KB | BNC Certificate of Mailing. (related document(s)1124 Deficiency Notice). No. of Notices: 1. Notice Date 07/08/2026. (Admin.) (Entered: 07/09/2026) |

| | | | |
|---|---|---|---|
| 07/07/2026 | 1126 | 120.863 KB | Order Denying Motion to Vacate. The motion does not set forth a basis for relief under Rule 60(b) and/or Bankruptcy Rule 9024. Regardless of when the King Parties' claims were withdrawn (i.e., when the settlement was approved or when the settlement order became final), the claims were withdrawn and the order from which the Debtor now seeks relief was affirmed by the District Court on appeal. For these reasons, the reasons set forth in the Order Overruling Claim Objections as Moot [Dkt. No. 1072], and the reasons set forth in the District Court's Memorandum Opinion [Dkt. No. 1116], the motion is denied. (related document(s): 1123 Debtor's Motion to Vacate July 3, 2025 Order Overruling Claim Objections as Moot Pursuant to Fed. R. Civ. P. 60(b)(1), 60(b)(2), 60(b)(3), 60(b)(4), 60(b)(5), and 60(b)(6), Made Applicable by Fed. R. Bankr. P. 9024, Preserving Relief Under Fed. R. Civ. P. 60(d)(1) and 60(d)(3) and Request for Indicative Ruling Under Fed. R. Bankr. P. 8008 filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 07/07/2026) |
| 07/06/2026 | 1125 | 4.663 KB | Notice of Rescheduled Hearing (related document(s)1115 Motion for Miscellaneous Relief filed by Interested Party Horseshoe Motor Developers, LLC, 1119 Response filed by Trustee Roger Schlossberg). Hearing scheduled for 8/27/2026 at 10:00 AM. In person hearing Courtroom 3-C Greenbelt, Judge Chavez-Ruark. (Whitfield, Jennifer) (Entered: 07/06/2026) |
| 07/06/2026 | 1124 | 5.385 KB | Deficiency Notice - No proposed order submitted (related document(s)1123 Motion to Vacate filed by Debtor Gregory B Myers). Cured Pleading due by 7/20/2026. (Arter, Laurie) (Entered: 07/06/2026) |
| 07/02/2026 | 1123 | 0.893372 MB | Debtor's Motion to Vacate July 3, 2025 Order Overruling Claim Objections as Moot Pursuant to Fed. R. Civ. P. 60(b)(1), 60(b)(2), 60(b)(3), 60(b)(4), 60(b)(5), and 60(b)(6), Made Applicable by Fed. R. Bankr. P. 9024, Preserving Relief Under Fed. R. Civ. P. 60(d)(1) and 60(d)(3) and Request for Indicative Ruling Under Fed. R. Bankr. P. 8008 Filed by Gregory B Myers (related document(s)1072 Order on Objection to Claim) . (Arter, Laurie) (Entered: 07/06/2026) |
| 06/26/2026 | 1122 | 342.509 KB | Supplemental Transmittal to District Court (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers, 1121 Appellant Designation filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/26/2026) |
| 06/25/2026 | 1121 | 336.677 KB | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Gregory B Myers (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/26/2026) |
| 06/25/2026 | | | Deficiency Satisfied (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers, 1110 Deficiency Notice). Filing fee paid. (Arter, Laurie) (Entered: 06/25/2026) |
| 06/25/2026 | 1120 | 376.597 KB | Supplemental Transmittal to District Court (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers, Filing Fee - Appeals (Pay.Gov)). (Arter, Laurie) (Entered: 06/25/2026) |

| | | | |
|---|---|---|---|
| 06/24/2026 | | | Receipt of filing fee for Appeal. Receipt Number 283GUG6C. Fee Amount $298.00 via Pay.Gov. [court,aplpg]. (admin). Related document(s) 1109 Notice of Appeal filed by Debtor Gregory B Myers. Modified on 6/25/2026 (Kaniowski, Amanda). (Entered: 06/25/2026) |
| 06/24/2026 | 1119 | 0.867197 MB | Response on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)1115 Motion for Miscellaneous Relief filed by Other Party Horseshoe Motor Developers, LLC). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 CMECF Mail List # 5 Proposed Order) (Mastro, Frank) (Entered: 06/24/2026) |
| 06/16/2026 | 1118 | 5.95 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:26-cv-02204-DLB (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/16/2026) |
| 06/10/2026 | 1115 | 22.331622 MB | Motion *to Determine Automatic Stay Inapplicable or, in the Alternative, Motion for Relief from Stay Re: Certain litigation against the debtor in Florida* Filed by Horseshoe Motor Developers, LLC. Objections due by 6/24/2026. Hearing scheduled for 8/6/2026 at 10:00 AM in Courtroom 3-C, Greenbelt. (Attachments: # 1 Notice of Motion # 2 Exhibit # 3 Proposed Order) (Havens, Keith) Modified to include objection deadline and hearing information on 6/10/2026 (Arter, Laurie). (Entered: 06/10/2026) |
| 06/04/2026 | 1114 | 0.628933 MB | BNC Certificate of Mailing - PDF Document. (related document(s)1111 Notice). No. of Notices: 2. Notice Date 06/04/2026. (Admin.) (Entered: 06/05/2026) |
| 06/04/2026 | 1113 | 36.194 KB | BNC Certificate of Mailing. (related document(s)1110 Deficiency Notice). No. of Notices: 1. Notice Date 06/04/2026. (Admin.) (Entered: 06/05/2026) |
| 06/03/2026 | 1117 | 262.311 KB | Final Order By District Court Judge Theodore D. Chuang, Re: Appeals on Civil Action Numbers: 25-2042-TDC, 25-2338-TDC, Affirmed (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers, 1077 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/16/2026) |
| 06/03/2026 | 1116 | 4.778651 MB | US District Court Memorandum of Decision (Opinion) (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers, 1077 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/16/2026) |
| 06/03/2026 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:26-cv-02204-DLB (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/03/2026) |
| 06/02/2026 | 1112 | 2.81774 MB | Initial Transmittal to District Court (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 1101 Order on Objection to Claim 12 # 2 1107 Order Denying Motion # 3 Docket Report) (Arter, Laurie) (Entered: 06/02/2026) |

| | | | |
|---|---|---|---|
| 06/02/2026 | 1111 | 0.61406 MB | Notice of Filing of Appeal to the U.S. District Court (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/02/2026) |
| 06/02/2026 | 1110 | 24.981 KB | Deficiency Notice - Filing fee not paid (related document(s)1109 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading due by 6/16/2026. (Arter, Laurie) (Entered: 06/02/2026) |
| 06/01/2026 | 1109 | 0.621241 MB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)1101 Order on Objection to Claim, 1107 Order on Motion for Miscellaneous Relief). Appellant Designation due by 6/15/2026. (Attachments: # 1 Exhibit A # 2 Exhibit B)(Arter, Laurie) (Main Document 1109 replaced on 6/2/2026) (Arter, Laurie). (Entered: 06/02/2026) |
| 05/28/2026 | 1108 | 302.301 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1107 Order on Motion for Miscellaneous Relief). No. of Notices: 3. Notice Date 05/28/2026. (Admin.) (Entered: 05/29/2026) |
| 05/26/2026 | 1107 | 290.111 KB | Order Denying Motion. As the Debtor knows, all mail to Douglas Riley, former counsel for the claimant, has been returned as undeliverable for almost eight years. Purported service on Mr. Riley does not provide adequate notice to the claimant. If the Debtor chooses to refile his claim objection, he must serve it on an officer of the institution by certified mail AND on Daniel Pesachowitz (who is the most recent counsel of record and whose address is included in Dkt. No. 982) by first class mail. (related document(s): 1103 Debtor's Rule 59 Motion to Alter or Amend May 7, 2026 Order Overruling Objection to Claim 12-1 Filed by Gregory B Myers ). (Arter, Laurie) (Entered: 05/26/2026) |
| 05/23/2026 | 1106 | 21.819 KB | BNC Certificate of Mailing. (related document(s)1105 Deficiency Notice). No. of Notices: 1. Notice Date 05/23/2026. (Admin.) (Entered: 05/24/2026) |
| 05/21/2026 | 1105 | 5.249 KB | Deficiency Notice (related document(s)1103 Debtor's Rule 59 Motion to Alter or Amend May 7, 2026 Order Overruling Objection to Claim 12-1 filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 6/4/2026. (Arter, Laurie) (Entered: 05/21/2026) |
| 05/20/2026 | 1104 | 28.211 KB | Supplemental Certificate of Service Filed by Gregory B Myers (related document(s)1089 Order on Objection to Claim 12 Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/21/2026) |
| 05/20/2026 | 1103 | 217.268 KB | Debtor's Rule 59 Motion to Alter or Amend May 7, 2026 Order Overruling Objection to Claim 12-1 Filed by Gregory B Myers (related document(s) 1101 Order on Objection to Claim 12). (Arter, Laurie) (Entered: 05/21/2026) |
| 05/09/2026 | 1102 | 155.828 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1101 Order on Objection to Claim). No. of Notices: 1. Notice Date 05/09/2026. (Admin.) (Entered: 05/10/2026) |

| | | | |
|---|---|---|---|
| 05/07/2026 | 1101 | 140.272 KB | Order on Objection to Claim 12. On April 15, 2026, the Court instructed the Debtor to serve the claimant pursuant to Bankruptcy Rule 7004(h), as required by Bankruptcy Rule 3007(a)(2)(A)(ii), and file a supplemental certificate of service within 10 days. The Debtor did not do so. Therefore, the objection is overruled. (related document(s)1089 Objection to Claim Number 12 In Re: US Bank National Association, as Trustee in the Amount of $3036684.88 Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/07/2026) |
| 04/17/2026 | 1100 | 155.199 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1098 Order on Motion for Miscellaneous Relief). No. of Notices: 1. Notice Date 04/17/2026. (Admin.) (Entered: 04/18/2026) |
| 04/17/2026 | 1099 | 86.283 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1097 Court Instruction). No. of Notices: 1. Notice Date 04/17/2026. (Admin.) (Entered: 04/18/2026) |
| 04/15/2026 | 1098 | 140.204 KB | Order Denying Motion for Entry of Order Sustaining Debtor's Objection to Claim 12-1. The motion is denied as unnecessary. The Debtor's claim objection is pending, and the Court will address it after the Debtor effectuates proper service on U.S. Bank. (related document(s): 1092 Motion for Entry of Order Sustaining Debtor's Objection to Claim 12-1 Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11 filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/15/2026) |
| 04/15/2026 | 1097 | 71.486 KB | Court Instruction: The Debtor is directed to serve the claimant pursuant to Bankruptcy Rule 7004(h), as required by Bankruptcy Rule 3007(a)(2)(A)(ii), and file a supplemental certificate of service within 10 days. (related document(s)1089 Objection to Claim Number 12 In Re: US Bank National Association, as Trustee in the Amount of $3036684.88 Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/15/2026) |
| 01/09/2026 | 1096 | 21.512 KB | BNC Certificate of Mailing. (related document(s)1094 Transcript). No. of Notices: 1. Notice Date 01/09/2026. (Admin.) (Entered: 01/10/2026) |
| 01/09/2026 | 1095 | 21.512 KB | BNC Certificate of Mailing. (related document(s)1093 Transcript). No. of Notices: 1. Notice Date 01/09/2026. (Admin.) (Entered: 01/10/2026) |
| 01/07/2026 | 1094 | 499.674 KB | Transcript of Hearing held on 7/1/2025 before Judge Maria Ellena Chavez-Ruark. Transcript was received on 1/6/2026. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King). Notice of Intent to Request Redaction Deadline Due By 1/14/2026. Redaction Request Due By 1/28/2026. Redacted Transcript Submission Due By 2/9/2026. Transcript access will be restricted through 4/7/2026. (Walston, Daniel) (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/07/2026) |
| 01/07/2026 | 1093 | 0.544179 MB | Transcript of Hearing held on 6/30/2025 before Judge Maria Ellena Chavez-Ruark. Transcript was received on 1/6/2026. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King). Notice of Intent to Request Redaction Deadline Due By 1/14/2026. Redaction Request Due By 1/28/2026. Redacted Transcript Submission Due By 2/9/2026. Transcript access will be restricted through 4/7/2026. (Walston, Daniel) (Entered: 01/07/2026) |
| 12/05/2025 | 1092 | 0.511296 MB | Motion for Entry of Order Sustaining Debtor's Objection to Claim 12-1 Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11 Filed by Gregory B Myers. (related document(s) 1089 Objection to Claim Number 12-1 In Re: US Bank National Association, as Trustee Filed by Gregory B Myers) (Arter, Laurie). Modified to add linkage on 12/5/2025 (Arter, Laurie). (Entered: 12/05/2025) |
| 11/15/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/22/2025 a notice RE: Notice of Attorney No Longer Involved in this Case TO Offit Kurman, P.A. c/o James M. Hoffman, Esquire 4800 Montgomery Lane 9th Floor Bethesda, MD 20814-3429, TO Tenants by the Entirety Roger Charles Simmons Gordon & Simmons, LLC 1050 Key Parkway, Suite 101 Frederick, MD 21702-4496. (admin) (Entered: 11/17/2025) |
| 11/13/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/22/2025 a notice RE: Notice of Attorney No Longer Involved in this Case TO U.S. Bank National Association as Trustee for Credit Suisse First Bosto Douglas B. Riley Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103, TO Bank of America, N.A. Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103, TO U.S. Bank National Association as Trustee and Wells Fargo Bank, N.A., t c/o Douglas B. Riley, Esquire Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103, TO Hunter Harman Berkshire Hathaway Home Services Beach Properties of FL 2063 Highway 395 South Santa Rosa Beach, FL 32459-7191. (admin) (Entered: 11/13/2025) |
| 11/02/2025 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/22/2025 a notice RE: Notice of Attorney No Longer Involved in this Case TO McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P. 6411 Ivy Lane Suite 200 Greenbelt, MD 20770-1405. (admin) (Entered: 11/03/2025) |
| 10/22/2025 | 1091 | 22.915 KB | BNC Certificate of Mailing. (related document(s)1090 Notice of Attorney No Longer Involved in this Case). No. of Notices: 26. Notice Date 10/22/2025. (Admin.) (Entered: 10/23/2025) |

| | | | |
|---|---|---|---|
| 10/20/2025 | 1090 | 4.84 KB | Counsel Kristine D Brown for party U.S. Bank National Association in the above-captioned case is no longer involved in this case because the attorney has been inactivated by the United States District Court for the District of Maryland for failure to renew their membership and therefore may not appear as counsel in this Court pursuant to LBR 9010-3. (admin) (Entered: 10/20/2025) |
| 09/19/2025 | 1089 | 1.366421 MB | Objection to Claim Number 12 In Re: US Bank National Association, as Trustee in the Amount of $3036684.88. Notice Served on 9/19/2025 Filed by Gregory B Myers . Responses due by 10/20/2025. (Attachments: # 1 Proposed Order)(Arter, Laurie) (Entered: 09/22/2025) |
| 08/20/2025 | 1088 | 33.155 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:25-cv-0242-TDC (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Main Document 1088 replaced on 8/20/2025) (Arter, Laurie). (Entered: 08/20/2025) |
| 08/15/2025 | 1087 | 5.934 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:25-cv-02338-TDC (related document(s) 1077 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 08/15/2025) |
| 08/05/2025 | 1086 | 0.815777 MB | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Gregory B Myers (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). Appellee designation due by 8/19/2025. Transmission of Designation Due by 8/20/2025. (Byer, Rachel) (Entered: 08/05/2025) |
| 07/31/2025 | 1085 | 0.718524 MB | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Gregory B Myers (related document(s)1077 Notice of Appeal filed by Debtor Gregory B Myers). Appellee designation due by 8/14/2025. Transmission of Designation Due by 8/15/2025. (Arter, Laurie) (Entered: 08/01/2025) |
| 07/25/2025 | 1084 | | Notice of Substitution of Attorney. Steven L. Goldberg, Esq. is withdrawing appearance. Janet M. Nesse, Esq. is entering appearance. Refer to Miscellaneous Proceeding Case 25-90007 for the Motion and Order of Substitution . (Adu-Bakare, Busayo) (Entered: 07/25/2025) |
| 07/23/2025 | | | Deficiency Satisfied (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers, 1064 Deficiency Notice, 1077 Notice of Appeal filed by Debtor Gregory B Myers, 1078 Deficiency Notice). Filing fees paid. (Arter, Laurie) (Entered: 07/23/2025) |
| 07/20/2025 | 1083 | 488.891 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1079 Notice). No. of Notices: 3. Notice Date 07/20/2025. (Admin.) (Entered: 07/21/2025) |
| 07/20/2025 | 1082 | 23.26 KB | BNC Certificate of Mailing. (related document(s)1078 Deficiency Notice). No. of Notices: 1. Notice Date 07/20/2025. (Admin.) (Entered: 07/21/2025) |

| | | | |
|---|---|---|---|
| 07/19/2025 | 1081 | 21.729 KB | BNC Certificate of Mailing. (related document(s)1076 Transcript). No. of Notices: 1. Notice Date 07/19/2025. (Admin.) (Entered: 07/20/2025) |
| 07/18/2025 | | | Receipt Number 22003819, Fee Amount $289.00 (related document(s)1077 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 07/23/2025) |
| 07/18/2025 | | | Receipt Number 22003819, Fee Amount $298.00 (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 07/23/2025) |
| 07/18/2025 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:25-cv-02338-DLB (related document(s)1077 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) Modified on 8/15/2025. Clerk's Note: Notice that Case 8:25-cv-02338-TDC Reassigned to Judge Theodore D. Chuang. Judge Deborah L. Boardman no longer assigned to the case. (Arter, Laurie). (Entered: 07/18/2025) |
| 07/18/2025 | 1080 | 1.616773 MB | Initial Transmittal to District Court (related document(s)1077 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order Overruling Claim Objections as Moot # 2 Docket Report) (Arter, Laurie) (Entered: 07/18/2025) |
| 07/18/2025 | 1079 | 474.978 KB | Notice of Filing of Appeal to the U.S. District Court (related document(s)1077 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 07/18/2025) |
| 07/18/2025 | 1078 | 5.68 KB | Deficiency Notice (related document(s)1077 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading (Filing Fee) due by 8/1/2025. (Arter, Laurie) (Entered: 07/18/2025) |
| 07/17/2025 | 1077 | ☑ 0.933707 MB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)1072 Order on Objection to Claim). Appellant Designation due by 7/31/2025. (Attachments: # 1 Exhibit A)(Arter, Laurie) (Entered: 07/18/2025) |
| 07/15/2025 | 1076 | 325.85 KB | Transcript of Hearing held on 7/3/2025 before Judge Maria Ellena Chavez-Ruark. Transcript was received on 7/15/2025. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King). Notice of Intent to Request Redaction Deadline Due By 7/22/2025. Redaction Request Due By 8/5/2025. Redacted Transcript Submission Due By 8/15/2025. Transcript access will be restricted through 10/14/2025. (Attachments: # 1 Myers Errata Sheet) (Walston, Daniel) (Entered: 07/17/2025) |
| 07/10/2025 | 1075 | 5.926 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:25-cv-02042-TDC (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). (Aure, Lia) (Entered: |

| | | | |
|---|---|---|---|
| | | | 07/10/2025) |
| 07/05/2025 | 1074 | 161.457 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1072 Order on Objection to Claim). No. of Notices: 51. Notice Date 07/05/2025. (Admin.) (Entered: 07/06/2025) |
| 07/04/2025 | 1073 | 22.532 KB | BNC Certificate of Mailing - Hearing. (related document(s)1069 Notice of Hearing). No. of Notices: 1. Notice Date 07/04/2025. (Admin.) (Entered: 07/05/2025) |
| 07/03/2025 | 1072 | 143.55 KB | Order Overruling Claim Objections as Moot RE: 1051 Objection to Claim Number 22 and Request for a Evidentiary Hearing In Re: Cristina King in the Amount of $0.00 filed by Debtor Gregory B Myers, 1052 Objection to Claim Number 23 and Request for a Evidentiary Hearing In Re: Cristina and Brian King Children's Trust c/o The VerStandig Law Firm, LLC in the Amount of $0.00 filed by Debtor Gregory B Myers and 1053 Objection to Claim Number 21 and Request for Evidentiary Hearing In Re: Brian King in the Amount of $0.00 filed by Debtor Gregory B Myers. Modified on 7/3/2025 created linkage (Alexander, Lisa) (Entered: 07/03/2025) |
| 07/03/2025 | 1071 | 132.563 KB | ORAL RULING GIVEN (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King) - Trustees settlement motion in Adv. No. 24-00007 granted and Trustees counsel will prepare the order granting the motion. Debtors objections to claims overruled as moot and Court will prepare the order overruling the objections. (Whitfield, Jennifer) (Entered: 07/03/2025) |
| 07/02/2025 | 1069 | 4.676 KB | Notice of ORAL RULING (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King). Hearing scheduled for 7/3/2025 at 10:00 AM. Virtual hearing - For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Whitfield, Jennifer) (Entered: 07/02/2025) |
| 07/01/2025 | 1070 | 33.663062 MB | Hearing Held (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King). (Attachments: # 1 Debtor's Ex 1 # 2 Debtor's Ex 2 # 3 Debtor's Ex 3 # 4 Debtor's Ex 4 # 5 Debtor's Ex 5 # 6 Debtor's Ex 6 # 7 Debtor's Ex 7 # 8 Debtor's Ex 8 # 9 Debtor's Ex 9) - Court will give oral ruling on 7/3/25 at 10:00 a.m. by videoconference. Court will issue hearing notice. (Whitfield, Jennifer) (Entered: 07/02/2025) |
| 06/28/2025 | 1068 | 420.633 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1065 Notice). No. of Notices: 4. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |

| | | | |
|---|---|---|---|
| 06/28/2025 | 1067 | 22.798 KB | BNC Certificate of Mailing. (related document(s)1064 Deficiency Notice). No. of Notices: 1. Notice Date 06/28/2025. (Admin.) (Entered: 06/29/2025) |
| 06/27/2025 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:25-cv-02042-TDC (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/27/2025) |
| 06/26/2025 | 1066 | 1.797141 MB | Initial Transmittal to District Court (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order Denying Debtor's Motion to Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Cristina King, and the Cristina and Brian King Children's Trust # 2 Order Granting Motion for Approval of Proposed Compromise and Settlement with Brian King, Cristina King, and the Cristina and Brian King Children's Trust # 3 Docket Report) (Arter, Laurie) (Entered: 06/26/2025) |
| 06/26/2025 | 1065 | 406.243 KB | Notice of Filing of Appeal to the U.S. District Court (related document(s)1063 Notice of Appeal Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/26/2025) |
| 06/26/2025 | 1064 | 5.683 KB | Deficiency Notice (related document(s)1063 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading (Filing Fee) due by 7/10/2025. (Arter, Laurie) (Entered: 06/26/2025) |
| 06/25/2025 | 1063 | 404.068 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)1028 Order on Motion to Dismiss Document, 1029 Order on Application to Compromise Controversy). Appellant Designation due by 7/9/2025. (Arter, Laurie) (Entered: 06/26/2025) |
| 06/25/2025 | 1062 | 1.824729 MB | Exhibit/Witness List Filed by Maurice Belmont VerStandig (related document(s) 1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit 1 - Proof of Claim of Brian King (Claims Register #21) # 2 Exhibit 2 - Proof of Claim of Cristina King (Claims Register #22) # 3 Exhibit 3 - Proof of Claim of the Cristina and Brian King Childrens Trust (Claims Register #23)) (VerStandig, Maurice). Modified on 6/26/2025. Related documents corrected. (Arter, Laurie). (Entered: 06/25/2025) |
| 06/05/2025 | 1061 | 178.384 KB | Certificate of Service Filed by Maurice Belmont VerStandig (related document(s)1060 Opposition filed by Interested Party Brian King, Interested Party Cristina King). (VerStandig, Maurice) (Entered: 06/05/2025) |
| 06/05/2025 | 1060 | 347.031 KB | Opposition on behalf of Cristina King, Brian King Filed by Maurice Belmont VerStandig (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (VerStandig, Maurice) (Entered: 06/05/2025) |

| | | | |
|---|---|---|---|
| 06/04/2025 | 1059 | | Notice of Substitution of Attorney. Lynn A. Kohen is withdrawing appearance. L. Jeanette Rice is entering appearance. Refer to Miscellaneous Proceeding Case 25-90006 for the Motion and Order of Substitution . (Hutchinson, Janine) (Entered: 06/04/2025) |
| 05/27/2025 | | | Deficiencies Satisfied (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers, 1054 Deficiency Notice). (Arter, Laurie) (Entered: 05/27/2025) |
| 05/23/2025 | 1058 | 0.897491 MB | Line Filing Proposed Orders on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order Re: 1053 # 2 Proposed Order Re: 1051 # 3 Proposed Order Re: 1052) (Arter, Laurie) (Entered: 05/27/2025) |
| 05/10/2025 | 1057 | 22.884 KB | BNC Certificate of Mailing - Hearing. (related document(s)1055 Notice of Hearing). No. of Notices: 4. Notice Date 05/10/2025. (Admin.) (Entered: 05/11/2025) |
| 05/09/2025 | 1056 | 22.565 KB | BNC Certificate of Mailing. (related document(s)1054 Deficiency Notice). No. of Notices: 1. Notice Date 05/09/2025. (Admin.) (Entered: 05/10/2025) |
| 05/08/2025 | 1055 | ☑ 4.565 KB | Notice of Evidentiary Hearing (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers). Hearing scheduled for 6/30/2025 at 10:00 AM. In person hearing Courtroom 3-C Greenbelt, Judge Chavez-Ruark. (Whitfield, Jennifer) (Entered: 05/08/2025) |
| 05/07/2025 | 1054 | 5.469 KB | Deficiency Notice (related document(s)1051 Objection to Claim filed by Debtor Gregory B Myers, 1052 Objection to Claim filed by Debtor Gregory B Myers, 1053 Objection to Claim filed by Debtor Gregory B Myers). Cured Pleading (Proposed Orders) due by 5/21/2025. (Arter, Laurie) (Entered: 05/07/2025) |
| 05/06/2025 | 1053 | ☑ 10.328944 MB | Objection to Claim Number 21 and Request for Evidentiary Hearing In Re: Brian King in the Amount of $0.00. Notice Served on 5/6/2025 Filed by Gregory B Myers . Responses due by 6/5/2025. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F)(Horning, Kelly) (Entered: 05/07/2025) |
| 05/06/2025 | 1052 | ☑ 10.240769 MB | Objection to Claim Number 23 and Request for a Evidentiary Hearing In Re: Cristina and Brian King Children's Trust c/o The VerStandig Law Firm, LLC in the Amount of $0.00. Notice Served on 5/6/2025 Filed by Gregory B Myers . Responses due by 6/5/2025. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)(Horning, Kelly) (Entered: 05/07/2025) |

| | | | |
|---|---|---|---|
| 05/06/2025 | 1051 | 10.43597 MB | Objection to Claim Number 22 and Request for a Evidentiary Hearing In Re: Cristina King in the Amount of $0.00. Notice Served on 5/6/2025 Filed by Gregory B Myers . Responses due by 6/5/2025. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E)(Horning, Kelly) (Entered: 05/07/2025) |
| 10/30/2024 | 1050 | 444.211 KB | Final Order By District Court Judge Deborah L. Boardman, Re: Appeal on Civil Action Number: 8:23-cv-03511-DLB, Notice of Dismissal (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 10/31/2024) |
| 06/22/2024 | 1049 | 186.852 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1048 Order on Motion for Contempt). No. of Notices: 24. Notice Date 06/22/2024. (Admin.) (Entered: 06/23/2024) |
| 06/20/2024 | 1048 | 167.854 KB | Order Denying Motion to Hold Roger Schlossberg in Contempt (related document(s):1043 Motion to Hold Roger Schlossberg in Contempt Filed by Gregory B Myers . (Hegerle, Robert) (Entered: 06/20/2024) |
| 06/07/2024 | 1047 | | Notice of Substitution of Attorney. Leah Freedman is withdrawing appearance. Nikita Joshi is entering appearance. Refer to Miscellaneous Proceeding Case 24-90004 for the Motion and Order of Substitution . (Hegerle, Robert) (Entered: 06/07/2024) |
| 05/07/2024 | 1046 | 0.539339 MB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)1043 Motion for Contempt filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit # 2 CMECF Mail List # 3 Proposed Order) (Mastro, Frank) (Entered: 05/07/2024) |
| 04/26/2024 | 1045 | 21.961 KB | BNC Certificate of Mailing. (related document(s)1044 Deficiency Notice). No. of Notices: 1. Notice Date 04/26/2024. (Admin.) (Entered: 04/27/2024) |
| 04/24/2024 | 1044 | 5.222 KB | Deficiency Notice (related document(s)1043 Motion for Contempt filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 5/8/2024. (Arter, Laurie) (Entered: 04/24/2024) |
| 04/23/2024 | 1043 | 0.543876 MB | Motion to Hold Roger Schlossberg in Contempt Filed by Gregory B Myers . (Attachments: # 1 Exhibit A) (Arter, Laurie) (Entered: 04/24/2024) |
| 02/05/2024 | 1042 | 206.46 KB | Supplemental Transmittal to District Court (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers, 1041 Appellant Designation filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 02/05/2024) |
| 02/05/2024 | 1041 | 200.602 KB | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Gregory B Myers (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 02/05/2024) |

| | | | |
|---|---|---|---|
| 01/25/2024 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 12/01/2023 a notice RE: Notice of Attorney No Longer Involved in this Case TO Bank of America, N.A. Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103, TO U.S. Bank National Association as Trustee and Wells Fargo Bank, N.A., t c/o Douglas B. Riley, Esquire Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103. (admin) (Entered: 01/25/2024) |
| 01/11/2024 | 1040 | 5.878 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:23-cv-03511-DLB (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 01/11/2024) |
| 01/10/2024 | 1039 | 152.224 KB | Adversary case 24-00007. (91 (Declaratory judgment)) Complaint by Maurice Belmont VerStandig on behalf of Brian King, Cristina King, Cristina and Brian King Children's Trust against Roger Schlossberg. Fee Amount $350. (VerStandig, Maurice) (Entered: 01/10/2024) |
| 01/10/2024 | | | Receipt of filing fee for Appeal. Receipt Number 22000375. Fee Amount $298.00 received by DF. (admin) (Entered: 01/10/2024) |
| 01/05/2024 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 12/01/2023 a notice RE: Notice of Attorney No Longer Involved in this Case TO Hunter Harman Berkshire Hathaway Home Services Beach Properties of FL 2063 Highway 395 South Santa Rosa Beach, FL 32459-7191. (admin) (Entered: 01/05/2024) |
| 12/29/2023 | 1038 | 63.441 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1035 Notice). No. of Notices: 3. Notice Date 12/29/2023. (Admin.) (Entered: 12/30/2023) |
| 12/29/2023 | 1037 | 22.842 KB | BNC Certificate of Mailing. (related document(s)1034 Deficiency Notice). No. of Notices: 1. Notice Date 12/29/2023. (Admin.) (Entered: 12/30/2023) |
| 12/28/2023 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:23-cv-03511-DLB (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/29/2023) |
| 12/27/2023 | 1036 | 1.633257 MB | Initial Transmittal to District Court (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order Denying Debtor's Motion to Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Cristina King, and the Cristina and Brian King Children's Trust # 2 Order Granting Motion for Approval of Proposed Compromise and Settlement with Brian King, Cristina King, and the Cristina and Brian King Children's Trust # 3 Docket Report) (Arter, Laurie) (Entered: 12/27/2023) |

| | | | |
|---|---|---|---|
| 12/27/2023 | 1035 | 97.06 KB | Notice of Filing of Appeal to the United States District Court (related document(s)1033 Notice of Appeal Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/27/2023) |
| 12/27/2023 | 1034 | 5.701 KB | Deficiency Notice (related document(s)1033 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading (filing fee) due by 1/10/2024. (Arter, Laurie) (Entered: 12/27/2023) |
| 12/27/2023 | 1033 | 94.086 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)1028 Order on Motion to Dismiss Document, 1029 Order on Application to Compromise Controversy). Appellant Designation due by 1/10/2024. (Arter, Laurie) (Entered: 12/27/2023) |
| 12/23/2023 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 12/01/2023 a notice RE: Notice of Attorney No Longer Involved in this Case TO SunTrust Bank Randa S. Azzam Samuel I. White, P.C. 611 Rockville Pike, Suite 100 Rockville, MD 20852-1178. (admin) (Entered: 12/25/2023) |
| 12/22/2023 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 12/01/2023 a notice RE: Notice of Attorney No Longer Involved in this Case TO U.S. Bank National Association as Trustee for Credit Suisse First Bosto Douglas B. Riley Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103. (admin) (Entered: 12/22/2023) |
| 12/13/2023 | 1032 | 392.695 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1029 Order on Application to Compromise Controversy). No. of Notices: 46. Notice Date 12/13/2023. (Admin.) (Entered: 12/14/2023) |
| 12/13/2023 | 1031 | 164.147 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1028 Order on Motion to Dismiss Document). No. of Notices: 46. Notice Date 12/13/2023. (Admin.) (Entered: 12/14/2023) |
| 12/13/2023 | 1030 | 312.165 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1027 Order on Motion for Sanctions for Violation of the Automatic Stay). No. of Notices: 46. Notice Date 12/13/2023. (Admin.) (Entered: 12/14/2023) |
| 12/11/2023 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 12/01/2023 a notice RE: Notice of Attorney No Longer Involved in this Case TO Tenants by the Entirety Roger Charles Simmons Gordon & Simmons, LLC 1050 Key Parkway, Suite 101 Frederick, MD 21702-4496. (admin) (Entered: 12/11/2023) |
| 12/11/2023 | 1029 | ☑ 297.436 KB | Order Granting Motion for Approval of Proposed Compromise and Settlement with Brian King, Cristina King, and the Cristina and Brian King Children's Trust (related document(s): 1005 Application to Compromise Controversy with Brian King, Cristina King and the Cristina and Brian King Children's Trust Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 12/11/2023) |

| | | | |
|---|---|---|---|
| 12/11/2023 | 1028 | 145.157 KB | Order Denying Debtor's Motion to Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Cristina King, and the Cristina and Brian King Children's Trust (related document(s): 1010 Debtor's Motion to Dismiss or Strike 1005 Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Christina King, and the Cristina and Brian King Children's Trust, or in the Alternative, Opposition to Said Motion Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/11/2023) |
| 12/11/2023 | 1027 | 256.68 KB | Order Denying Trustee's Motion for Sanctions for Violation of Automatic Stay (related document(s): 1004 Motion For Sanctions for Violation of the Automatic Stay Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 12/11/2023) |
| 12/01/2023 | 1026 | 23.264 KB | BNC Certificate of Mailing. (related document(s)1025 Notice of Attorney No Longer Involved in this Case). No. of Notices: 25. Notice Date 12/01/2023. (Admin.) (Entered: 12/02/2023) |
| 11/29/2023 | 1025 | 4.856 KB | Counsel Christopher C. Fogleman for party Gleason, Flynn, Emig & Fogleman, Chartered in the above-captioned case is no longer involved in this case because the attorney has been inactivated by the United States District Court for the District of Maryland for failure to renew their membership and therefore may not appear as counsel in this Court pursuant to LBR 9010-3. (admin) (Entered: 11/29/2023) |
| 11/02/2023 | | | Adversary Case 0:20-ap-284 Closed. (Arter, Laurie) (Entered: 11/02/2023) |
| 09/01/2023 | 1024 | 286.003 KB | Certificate of Service of Trustee's Status Report Filed by Frank J. Mastro (related document(s)1023 Line filed by Trustee Roger Schlossberg). (Attachments: # 1 CM/ECF Mail List) (Mastro, Frank) (Entered: 09/02/2023) |
| 09/01/2023 | 1023 | 3.123847 MB | Line submitting Trustee's Status Report on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)1021 Order (Generic)). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Mastro, Frank) (Entered: 09/01/2023) |
| 08/04/2023 | 1022 | 185.304 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1021 Order (Generic)). No. of Notices: 45. Notice Date 08/04/2023. (Admin.) (Entered: 08/05/2023) |
| 08/02/2023 | 1021 | 166.275 KB | Order Requiring Status Report. (Alexander, Lisa) (Entered: 08/02/2023) |
| 07/21/2023 | 1020 | 308.563 KB | Debtor's Reply to Trustee's Opposition to Debtor's Motion to Dismiss or Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brain King, Cristina King, and the Cristina and Brian King Children's Trust Filed by Gregory B Myers (related document(s)1010 Motion to Dismiss Document filed by Debtor Gregory B Myers, 1013 Opposition filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 07/24/2023) |

| | | | |
|---|---|---|---|
| 06/21/2023 | 1019 | 290.299 KB | Response on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)1004 Motion for Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg, 1015 Opposition filed by Attorney Laurin H. Mills, 1016 Opposition filed by Attorney Laurin H. Mills, 1017 Response filed by Trustee Roger Schlossberg, 1018 Response filed by Attorney Laurin H. Mills). (Attachments: # 1 CMECF Mail List) (Mastro, Frank) (Entered: 06/21/2023) |
| 06/20/2023 | 1018 | ☑ 104.697 KB | Respondent's Response to Trustee's Reply to Opposition to Motion for Sanctions for Violation of the Automatic Stay on behalf of Laurin H. Mills Filed by Laurin Howard Mills (related document(s)1004 Motion for Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg, 1017 Response filed by Trustee Roger Schlossberg). (Mills, Laurin). Modified on 6/20/to include a descriptive title and to add additional related document. (Entered: 06/20/2023) |
| 06/14/2023 | 1017 | 299.482 KB | Reply on behalf of Roger Schlossberg Filed by Roger Schlossberg (related document(s)1015 Opposition filed by Attorney Laurin H. Mills, 1016 Supplemental Opposition filed by Attorney Laurin H. Mills, 1004 Motion For Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg). (Attachments: # 1 Certificate of Service CM/ECF MailList) (Schlossberg, Roger). Modified on 6/15/2023 to include additional related documents. (Arter, Laurie). (Entered: 06/14/2023) |
| 05/18/2023 | 1016 | ☑ 1.136921 MB | Supplemental Opposition on behalf of Laurin H. Mills Filed by Laurin Howard Mills (related document(s)1015 Opposition filed by Attorney Laurin H. Mills, 1004 Motion For Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg). (Attachments: # 1 Exhibit A - Excerpt from Hearing # 2 Exhibit B - Order Denying Emergency Motion for Stay) (Mills, Laurin). Modified on 5/19/2023 to include additional related document. (Arter, Laurie). (Entered: 05/18/2023) |
| 04/24/2023 | 1015 | ☑ 1.350186 MB | Opposition on behalf of Laurin H. Mills Filed by Laurin Howard Mills. (related document(s) 1004 Motion For Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg) (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C) (Mills, Laurin). Modified on 4/25/2023 to include related document. (Arter, Laurie). (Entered: 04/24/2023) |
| 03/15/2023 | | | Deficiency Satisfied (related document(s)1010 Motion to Dismiss Document filed by Debtor Gregory B Myers, 1011 Deficiency Notice). (Arter, Laurie) (Entered: 03/15/2023) |
| 03/14/2023 | 1014 | 128.506 KB | Line Submitting Proposed Order on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)1010 Debtor's Motion to Dismiss or Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Christina King, and the Cristina and Brian King Children's Trust, or in the Alternative, Opposition to Said Motion Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 03/15/2023) |

| | | | |
|---|---|---|---|
| 03/14/2023 | 1013 | ☑ 284.638 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)1010 Motion to Dismiss Document filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 03/14/2023) |
| 03/02/2023 | 1012 | ☐ 22.164 KB | BNC Certificate of Mailing. (related document(s)1011 Deficiency Notice). No. of Notices: 1. Notice Date 03/02/2023. (Admin.) (Entered: 03/03/2023) |
| 02/28/2023 | 1011 | ☐ 5.366 KB | Deficiency Notice (related document(s)1010 Debtor's Motion to Dismiss or Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Christina King, and the Cristina and Brian King Children's Trust, or in the Alternative, Opposition to Said Motion Filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 3/14/2023. (Arter, Laurie) (Entered: 02/28/2023) |
| 02/28/2023 | 1010 | ☑ 1.495854 MB | Debtor's Motion to Dismiss or Strike Trustee's Motion for Approval of Proposed Compromise and Settlement with Brian King, Christina King, and the Cristina and Brian King Children's Trust, or in the Alternative, Opposition to Said Motion Filed by Gregory B Myers (related document(s)1005 Application to Compromise Controversy filed by Trustee Roger Schlossberg) . (Arter, Laurie) (Entered: 02/28/2023) |
| 02/27/2023 | 1009 | ☐ 10.661 KB | Notice Respondent's Notice of Current Status of Proceedings in the Circuit Court for Montgomery County, Maryland and Objection to Further Proceedings in this Matter Affecting Serv Trust Until the Pending State Court Motions are Resolved Filed by Laurin H. Mills (related document(s) 1004 Motion For Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg, 1007 Order on Motion to Extend Time). (Mills, Laurin). Modified on 2/28/2023 to include additional related document. (Arter, Laurie). (Entered: 02/27/2023) |
| 02/26/2023 | 1008 | ☐ 168.137 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1007 Order on Motion to Extend Time). No. of Notices: 2. Notice Date 02/26/2023. (Admin.) (Entered: 02/27/2023) |
| 02/24/2023 | 1007 | ☐ 121.694 KB | Order Granting Motion to Extend Time. Given the amount of time this bankruptcy case has been pending, the Court finds no prejudice in extending the deadline as requested. (related document(s): 1004 Motion for Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg, 1006 Respondents' Motion to Enlarge Time to Submit Opposition to, and Motion to Dismiss, Motion for Sanctions for Violation of the Automatic Stay Filed by Attorney Laurin H. Mills). The deadline is extended until 14 days after the Montgomery County Circuit Court rules on the pending post-trial motions in Case No. 436977V (which is consolidated with Case No. 451611V). (Arter, Laurie) (Entered: 02/24/2023) |
| 02/22/2023 | 1006 | ☐ 16.415461 MB | Respondents' Motion to Enlarge Time to Submit Opposition to, and Motion to Dismiss, Motion for Sanctions for Violation of the Automatic Stay Filed by Laurin H. Mills and Samek Werther Mills, LLC. (Attachments: # 1 Proposed Order # 2 Exhibit A - 2023.01.23 - |

| | | | |
|---|---|---|---|
| | | | Notice of Appearance of L. Mills # 3 Exhibit Ex. B - 2023.01.23 - Motion to Vacate # 4 Exhibit C - 2023.02.07 - Line Withdrawing MTS # 5 Exhibit D - 2023.02.06 - Motion to Shorten Time # 6 E - 2023.02.15 - Order Renewed Mot to Shorten Time # 7 Exhibit F - 2023.02.13 - Motion for Stay # 8 Exhibit G - King Motion to Stay Pending Myers's 2nd Bcy) (related document(s) 1004 Motion For Sanctions for Violation of the Automatic Stay filed by Trustee Roger Schlossberg) (Mills, Laurin). Modified on 2/23/2023 to add related document. (Arter, Laurie). (Entered: 02/22/2023) |
| 02/07/2023 | 1005 | 1.816624 MB | Application to Compromise Controversy with Brian King, Cristina King and the Cristina and Brian King Children's Trust, Filed by Roger Schlossberg. (Attachments: # 1 Notice of Motion # 2 Exhibit Exhibit 1 to Notice # 3 Proposed Order # 4 Certificate of Service # 5 Certificate of Service CM/ECF MailList # 6 List of All Creditors) (Schlossberg, Roger) (Entered: 02/07/2023) |
| 02/03/2023 | 1004 | 1.42461 MB | Motion For Sanctions for Violation of the Automatic Stay Filed by Roger Schlossberg. (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Certificate of Service CM/ECF MailList # 5 Proposed Order) (Schlossberg, Roger) (Entered: 02/03/2023) |
| 06/19/2022 | 1003 | 26.889 KB | BNC Certificate of Mailing. (related document(s)1002 Notice). No. of Notices: 50. Notice Date 06/19/2022. (Admin.) (Entered: 06/20/2022) |
| 06/17/2022 | | | Adversary Case 0:17-ap-193 Closed. (Arter, Laurie) (Entered: 06/17/2022) |
| 06/17/2022 | 1002 | 4.229 KB | Notice of Denial of Discharge (related document(s)739 Order Entering Judgment RE: 17-00193). (Arter, Laurie) (Entered: 06/17/2022) |
| 05/27/2022 | 1001 | 93.498 KB | BNC Certificate of Mailing - PDF Document. (related document(s)1000 Order Striking Deficient Pleading or Document). No. of Notices: 1. Notice Date 05/27/2022. (Admin.) (Entered: 05/28/2022) |
| 05/25/2022 | 1000 | 74.343 KB | Order Striking Pleading for Failure of Party to Comply with Required Filing Procedures (related document(s)995 Renewed Suggestion of Bankruptcy and Request for Entry of an Order Staying all Further Proceedings and Filing Requirements Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/25/2022) |
| 05/18/2022 | 999 | 158.988 KB | Notice of Filing of Notice of Voluntary Dismissal Filed in District Court RE: 22-cv-00778-GJH Filed by Gregory B Myers (related document(s)988 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/19/2022) |
| 05/16/2022 | 998 | 152.648 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)995 Motion To Stay filed by Debtor Gregory B Myers). (Mastro, Frank) (Entered: 05/16/2022) |

| | | | |
|---|---|---|---|
| 05/04/2022 | 997 | 21.903 KB | BNC Certificate of Mailing. (related document(s)996 Deficiency Notice). No. of Notices: 1. Notice Date 05/04/2022. (Admin.) (Entered: 05/05/2022) |
| 05/02/2022 | 996 | 5.28 KB | Deficiency Notice (related document(s)995 Renewed Suggestion of Bankruptcy and Request for Entry of an Order Staying all Further Proceedings and Related Filing Requirements filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 5/16/2022. (Arter, Laurie) (Entered: 05/02/2022) |
| 04/29/2022 | 995 | 227.756 KB | DEFICIENT PLEADING STRICKEN AT 1000. Renewed Suggestion of Bankruptcy and Request for Entry of an Order Staying all Further Proceedings and Filing Requrements Filed by Gregory B Myers (related document(s)958 Suggestion of Bankruptcy and Request for Entry of an Order Staying all Further Proceedings and Related Filing Requirements Filed by Debtor Gregory B Myers) . (Arter, Laurie) Modified on 5/25/2022 (Arter, Laurie). (Entered: 05/02/2022) |
| 04/25/2022 | | | Adversary Case 0:20-ap-284 Closed. (Hegerle, Robert) (Entered: 04/25/2022) |
| 04/13/2022 | 994 | 5.873 KB | Transmittal of Record on Appeal to District Court. District Court Number: 22-cv-00778-GJH (related document(s)988 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/13/2022) |
| 04/01/2022 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 22-cv-00778-GJH (related document(s)988 Notice of Appeal filed by Debtor Gregory B Myers). (Hegerle, Robert) (Entered: 04/01/2022) |
| 03/31/2022 | 993 | 62.862 KB | BNC Certificate of Mailing - PDF Document. (related document(s)990 Notice). No. of Notices: 3. Notice Date 03/31/2022. (Admin.) (Entered: 04/01/2022) |
| 03/31/2022 | 992 | 22.162 KB | BNC Certificate of Mailing. (related document(s)989 Deficiency Notice). No. of Notices: 1. Notice Date 03/31/2022. (Admin.) (Entered: 04/01/2022) |
| 03/29/2022 | | | Receipt of filing fee for Appeal. Receipt Number 20115458. Fee Amount $0.00 received by BA. (admin) (Entered: 03/29/2022) |
| 03/29/2022 | 991 | 1.65006 MB | Initial Transmittal to District Court (related document(s)988 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order Granting Motion for Relief From Automatic Stay # 2 Order Denying Motion to Reconsider, Alter or Amend Order Granting Motion for Relief From Automatic Stay # 3 Docket Report) (Arter, Laurie) (Entered: 03/29/2022) |
| 03/29/2022 | 990 | 96.366 KB | Notice of Filing of Appeal to the U.S. District Court (related document(s)988 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 03/29/2022) |

| | | | |
|---|---|---|---|
| 03/29/2022 | 989 | 5.215 KB | Deficiency Notice (related document(s)988 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading (Filing Fee) due by 4/12/2022. (Arter, Laurie) (Entered: 03/29/2022) |
| 03/25/2022 | 988 | 93.439 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number Fee Due, Fee Amount $298 (related document(s)974 Order on Motion For Relief From Stay, 983 Order on Motion To Reconsider). Appellant Designation due by 4/12/2022. (Arter, Laurie) Modified on 4/1/2022. Changed filed date to reflect date document was delivered via FedEx to US District Court. (Arter, Laurie). Modified on 5/16/2025. Clerk's Note: See 999 Notice of Voluntary Dismissal. (Arter, Laurie). (Entered: 03/29/2022) |
| 03/25/2022 | 986 | 208.6 KB | BNC Certificate of Mailing - PDF Document. (related document(s)985 Memorandum of Decision (USDC)). No. of Notices: 53. Notice Date 03/25/2022. (Admin.) (Entered: 03/26/2022) |
| 03/23/2022 | 987 | 151.099 KB | Memorandum Opinion and Final Order By District Court Judge George J. Hazel, Re: Appeal on Civil Action Number: 8:21-cv-00184-GJH, Dismissed (related document(s)951 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) Modified on 4/1/2022. Filed date corrected. (Arter, Laurie). (Entered: 03/28/2022) |
| 03/23/2022 | 985 | 151.11 KB | DISREGARD; WRONG EVENT CODE USED. SEE 987 FOR CORRECTION. US District Court Memorandum of Decision (Opinion) (related document(s) 951 Notice of Appeal filed by Debtor Gregory B Myers. Modified on 3/24/2022 (Taylor, Kieshonda). Modified on 3/28/2022 (Arter, Laurie). (Entered: 03/23/2022) |
| 03/17/2022 | 984 | 247.343 KB | BNC Certificate of Mailing - PDF Document. (related document(s)983 Order on Motion To Reconsider). No. of Notices: 1. Notice Date 03/17/2022. (Admin.) (Entered: 03/18/2022) |
| 03/15/2022 | 983 | 197.811 KB | Order Denying Motion to Reconsider, Alter or Amend Order Granting Motion for Relief From Automatic Stay (related document(s): 974 Order Granting Relief From Automatic Stay (related document(s):961 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd North, Naples, FL 34102, 978 Motion to Reconsider, Alter or Amend Order Granting Motion for Relief from Automatic Stay Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 03/15/2022) |
| 11/20/2021 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/06/2021 a notice RE: Notice of Hearing TO U.S. Bank National Association as Trustee and Wells Fargo Bank, N.A., t c/o Douglas B. Riley, Esquire Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103. (admin) (Entered: 11/20/2021) |
| 11/15/2021 | 982 | 103.89 KB | Response on behalf of Specialized Loan Servicing, LLC as Servicing Agent for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005- 11, U.S. Bank National Associa Filed by Daniel J. Pesachowitz (related document(s)978 Motion to Reconsider filed by Debtor Gregory B Myers). (Pesachowitz, Daniel) (Entered: 11/15/2021) |

| | | | |
|---|---|---|---|
| 11/15/2021 | | | Deficiency Satisfied (related document(s)978 Motion to Reconsider filed by Debtor Gregory B Myers, 979 Deficiency Notice). (Arter, Laurie) (Entered: 11/15/2021) |
| 11/15/2021 | 981 | 113.966 KB | Line Filing Proposed Order Filed by Gregory B Myers (related document(s)978 Motion to Reconsider filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 11/15/2021) |
| 11/07/2021 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/06/2021 a notice RE: Notice of Hearing TO Bank of America, N.A. Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5103. (admin) (Entered: 11/07/2021) |
| 11/05/2021 | 980 | 21.635 KB | BNC Certificate of Mailing. (related document(s)979 Deficiency Notice). No. of Notices: 1. Notice Date 11/05/2021. (Admin.) (Entered: 11/06/2021) |
| 11/03/2021 | 979 | 5.252 KB | Deficiency Notice (related document(s)978 Motion to Reconsider filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 11/17/2021. (Arter, Laurie) (Entered: 11/03/2021) |
| 11/02/2021 | 978 | 0.514816 MB | Motion to Reconsider, Alter or Amend Order Granting Motion for Relief from Automatic Stay Filed by Gregory B Myers (related document(s)974 Order on Motion For Relief From Stay) . (Arter, Laurie) Additional attachment(s) added on 11/15/2021 (Arter, Laurie). (Entered: 11/03/2021) |
| 11/01/2021 | 977 | 91.763 KB | Rule 45 Mandate (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers, 976 Order from Circuit Court). (Arter, Laurie) (Entered: 11/02/2021) |
| 11/01/2021 | 976 | 69.342 KB | Order from Circuit Court Re: Appeal on Appellate Case Number: 20-2007, Dismissing Appeal. (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 11/02/2021) |
| 10/23/2021 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/06/2021 a notice RE: Notice of Hearing TO Carlton Fields Jorden Burt Attn: Jason Perkins, Esquire 450 S. Orange Avenue Orlando, FL 32801-3383. (admin) (Entered: 10/23/2021) |
| 10/21/2021 | 975 | 166.894 KB | BNC Certificate of Mailing - PDF Document. (related document(s)974 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 10/21/2021. (Admin.) (Entered: 10/22/2021) |
| 10/19/2021 | 974 | 348.054 KB | Order Granting Relief From Automatic Stay (related document(s):961 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd North, Naples, FL 34102. Fee Amount $188. Notice Served on 8/11/2021, Filed by Specialized Loan Servicing, LLC as Servicing Agent for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11, U.S. Bank National Associat). (Whitfield, Jennifer) (Entered: |

| | | | |
|---|---|---|---|
| | | | 10/19/2021) |
| 10/10/2021 | 973 | 251.091 KB | BNC Certificate of Mailing - PDF Document. (related document(s)972 Order on Motion to Stay). No. of Notices: 2. Notice Date 10/10/2021. (Admin.) (Entered: 10/11/2021) |
| 10/08/2021 | 972 | 407.566 KB | Order Denying Motion To Stay - The Court held the hearing on October 7, 2021. Accordingly, the motion to cancel the hearing 966 is denied as moot.(related document(s):966 Emergency Motion to Cancel Hearing Scheduled for 10/7/2021 at 10:00 AM and Stay Proceedings Filed by Gregory B Myers, 961 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd North, Naples, FL 34102 filed by Creditor Specialized Loan Servicing, LLC, 962 Response filed by Debtor Gregory B Myers). (Aure, Lia) (Entered: 10/08/2021) |
| 10/07/2021 | 971 | 301.128 KB | Hearing Held (related document(s)961 Relief from Stay and Notice of Motion filed by Creditor Specialized Loan Servicing, LLC, 962 Response filed by Debtor Gregory B Myers, 966 Emergency Motion to Cancel Hearing Scheduled for 10/7/2021 at 10:00 AM and Stay Proceedings filed by Debtor Gregory B Myers) - TO EXTENT AUTOMATIC STAY IMPOSED IN THIS BANKRUPTCY PROCEEDING APPLIES TO CHAPTER 7 TRUSTEE AND/OR CHAPTER 7 BANKRUPTCY ESTATE, STAY IS TERMINATED ON TERMS SET FORTH IN DKT. NO. 197. RELIEF GRANTED IS WITHOUT PREJUDICE TO RIGHTS OF DEBTOR, MOVANT AND ANY OTHER PARTIES IN INTEREST WITH RESPECT TO SUBJECT PROPERTY IN DEBTOR'S FLORIDA BANKRUPTCY PROCEEDING. COURT WILL PREPARE THE ORDER. (Whitfield, Jennifer) Revised Proceeding Memo added on 11/12/2021 (Whitfield, Jennifer). (Entered: 10/07/2021) |
| 10/06/2021 | 970 | 28.258 KB | BNC Certificate of Mailing - Hearing. (related document(s)968 Notice of Hearing). No. of Notices: 54. Notice Date 10/06/2021. (Admin.) (Entered: 10/07/2021) |
| 10/06/2021 | 969 | 21.892 KB | BNC Certificate of Mailing. (related document(s)967 Deficiency Notice). No. of Notices: 1. Notice Date 10/06/2021. (Admin.) (Entered: 10/07/2021) |
| 10/04/2021 | 968 | 4.456 KB | Notice of Hearing (related document(s)966 Emergency Motion to Cancel Hearing Scheduled for 10/7/2021 at 10:00 AM and Stay Proceedings Filed by Gregory B Myers (RE: 961 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd North, Naples, FL 34102 filed by Creditor Specialized Loan Servicing, LLC & 962 Response filed by Debtor Gregory B Myers). Hearing scheduled for 10/7/2021 at 10:00 AM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Whitfield, Jennifer) (Entered: 10/04/2021) |
| 10/04/2021 | 967 | 5.36 KB | Deficiency Notice (related document(s)966 Emergency Motion to Cancel Hearing Scheduled for 10/7/2021 at 10:00 AM and Stay Proceedings Filed by Gregory B Myers ). Cured Pleading (Proposed Order) due by 10/18/2021. (Arter, Laurie) (Entered: 10/04/2021) |

| | | | |
|---|---|---|---|
| 10/04/2021 | 966 | 332.909 KB | Emergency Motion to Cancel Hearing Scheduled for 10/7/2021 at 10:00 AM and Stay Proceedings Filed by Gregory B Myers (related document(s)961 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd North, Naples, FL 34102 filed by Creditor Specialized Loan Servicing, LLC, 962 Response filed by Debtor Gregory B Myers) . (Arter, Laurie) (Entered: 10/04/2021) |
| 09/22/2021 | 965 | 22.207 KB | BNC Certificate of Mailing - Hearing. (related document(s)963 Notice of Hearing). No. of Notices: 1. Notice Date 09/22/2021. (Admin.) (Entered: 09/23/2021) |
| 09/22/2021 | 964 | | Notice of Substitution of Attorney. Luke A. McQueen is withdrawing appearance. Daniel J. Pesachowitz is entering appearance. Refer to Miscellaneous Proceeding Case 21-90007 for the Motion and Order of Substitution . (Adams, Chris) (Entered: 09/22/2021) |
| 09/20/2021 | 963 | 4.741 KB | Notice of Rescheduled Hearing (related document(s)961 Relief from Stay and Notice of Motion filed by Creditor Specialized Loan Servicing, LLC, 962 Response filed by Debtor Gregory B Myers). Hearing rescheduled from 9/30/2021 to 10/7/2021 at 10:00 AM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Whitfield, Jennifer) (Entered: 09/20/2021) |
| 08/24/2021 | 962 | 188.601 KB | Response in Opposition on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)961 Motion for Relief from Stay and Notice of Motion filed by Creditor Specialized Loan Servicing, LLC). Hearing scheduled for 9/30/2021 at 10:00 AM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Arter, Laurie) (Entered: 08/24/2021) |
| 08/11/2021 | | | Receipt of filing fee for Relief from Stay and Notice of Motion( 15-26033) [motion,mrlfntc] ( 188.00). Receipt number A38650159. Fee amount 188.00 (re: Doc # 961) (U.S. Treasury) (Entered: 08/11/2021) |
| 08/11/2021 | 961 | 2.951888 MB | Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd North, Naples, FL 34102. Fee Amount $188. Notice Served on 8/11/2021, Filed by Specialized Loan Servicing, LLC as Servicing Agent for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11, U.S. Bank National Associat. Objections due by 08/25/2021. with three additional calendar days allowed if all parties are not served electronically. Hearing scheduled for 09/30/2021 at 10:00 AM - Courtroom 3-C. (McQueen, Luke) (Entered: 08/11/2021) |
| 06/11/2021 | 960 | 224.292 KB | BNC Certificate of Mailing - PDF Document. (related document(s)959 Order (Generic)). No. of Notices: 1. Notice Date 06/11/2021. (Admin.) (Entered: 06/12/2021) |
| 06/11/2021 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 04/10/2021 a notice RE: Notice of Hearing TO The Guardian Life Insurance Company of America c/o John |

| | | | |
|---|---|---|---|
| | | | AllenRoberts, Esquire Semmes, Bowen & Semmes, P.C. 25 S. Charles Street, Suite 1400 Baltimore, MD 21201-2400. (admin) (Entered: 06/11/2021) |
| 06/09/2021 | | | Receipt of filing fee for Appeal. Receipt Number 20114387. Fee Amount $298.00 received by BA. (admin) (Entered: 06/09/2021) |
| 06/09/2021 | | | Receipt of filing fee for Appeal. Receipt Number 20114387. Fee Amount $298.00 received by BA. (admin) (Entered: 06/09/2021) |
| 06/09/2021 | 959 | 359.99 KB | Order Denying Request for Stay (related document(s)958 Suggestion of Bankruptcy and Request for Entry of an Order Staying all Further Proceedings and Related Filing Requirements Filed by Debtor Gregory B Myers). A blanket stay of this case is neither necessary nor warranted to effectuate the provisions of the Bankruptcy Code, including Section 362(a). There are no requests for relief pending in the Debtor's bankruptcy case at this time. The Court will consider the impact of the automatic stay in the event a party in interest moves for specific relief herein that may implicate the provisions of Section 362(a).Any request to stay the numerous ongoing appeals will have to beaddressed to the court(s) presiding over those appeals. (Arter, Laurie) (Entered: 06/09/2021) |
| 06/04/2021 | 958 | 291.667 KB | Suggestion of Bankruptcy and Request for Entry of an Order Staying all Further Proceedings and Related Filing Requirements Filed by Gregory B Myers . (Arter, Laurie) (Entered: 06/07/2021) |
| 05/27/2021 | 957 | 5.782 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:21-cv-01184-GJH (related document(s)951 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/27/2021) |
| 05/14/2021 | 956 | 2.343588 MB | BNC Certificate of Mailing - PDF Document. (related document(s)953 Notice). No. of Notices: 1. Notice Date 05/14/2021. (Admin.) (Entered: 05/15/2021) |
| 05/14/2021 | 955 | 22.884 KB | BNC Certificate of Mailing. (related document(s)952 Deficiency Notice). No. of Notices: 1. Notice Date 05/14/2021. (Admin.) (Entered: 05/15/2021) |
| 05/14/2021 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:21-cv-01184-GJH (related document(s)951 Notice of Appeal Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/14/2021) |
| 05/12/2021 | | | Receipt of filing fee for Appeal. Receipt Number 20114258. Fee Amount $0.00 received by DF. (admin) (Entered: 05/12/2021) |
| 05/12/2021 | 954 | 3.108145 MB | Initial Transmittal to District Court (related document(s)951 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Memorandum # 2 Docket Report) (Aure, Lia) (Entered: 05/12/2021) |

| | | | |
|---|---|---|---|
| 05/12/2021 | 953 | 2.140954 MB | Notice of Filing of Appeal to the U.S. District Court (related document(s)951 Notice of Appeal filed by Debtor Gregory B Myers). (Aure, Lia) (Entered: 05/12/2021) |
| 05/12/2021 | 952 | 5.684 KB | Deficiency Notice (related document(s)951 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading due by 5/26/2021. (Aure, Lia) (Entered: 05/12/2021) |
| 05/12/2021 | 951 | 1.529208 MB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20114258, $0.00. Fee Amount Due $298 (related document(s)944 Memorandum to Parties in Interest Regarding Entireties and Exemption Issues Previously Litigated (related document(s)943 Hearing Held (Bk)). Appellant Designation due by 5/26/2021. (Aure, Lia) Modified on 5/12/2021 (Aure, Lia). (Entered: 05/12/2021) |
| 05/12/2021 | 950 | | Notice of Substitution of Attorney. Gene Jung is withdrawing appearance. Andrew L. Spivack is entering appearance. Refer to Miscellaneous Proceeding Case 21-90004 for the Motion and Order of Substitution . (Thompson, Sherona) Modified on 5/13/2021. Text modified to correct spelling of Attorney's name. (Arter, Laurie). (Entered: 05/12/2021) |
| 05/05/2021 | 949 | 238.16 KB | BNC Certificate of Mailing - PDF Document. (related document(s)948 BNC Recreated Order/Notice). No. of Notices: 54. Notice Date 05/05/2021. (Admin.) (Entered: 05/06/2021) |
| 05/03/2021 | 948 | 0.502834 MB | Resend Order/Notice to BNC (related document(s)944 Memorandum). (Arter, Laurie) (Entered: 05/03/2021) |
| 05/02/2021 | 947 | 232.025 KB | BNC Certificate of Mailing - PDF Document. (related document(s)944 Memorandum). No. of Notices: 2. Notice Date 05/02/2021. (Admin.) (Entered: 05/03/2021) |
| 04/30/2021 | 946 | 151.036 KB | BNC Certificate of Mailing - PDF Document. (related document(s)942 Order on Motion for Protective Order). No. of Notices: 1. Notice Date 04/30/2021. (Admin.) (Entered: 05/01/2021) |
| 04/30/2021 | 945 | 160.347 KB | BNC Certificate of Mailing - PDF Document. (related document(s)941 Order on Motion to Dismiss Document). No. of Notices: 1. Notice Date 04/30/2021. (Admin.) (Entered: 05/01/2021) |
| 04/30/2021 | 944 | ☑ 0.500298 MB | Memorandum to Parties in Interest Regarding Entireties and Exemption Issues Previously Litigated (related document(s)943 Hearing Held (Bk)). (Arter, Laurie) (Entered: 04/30/2021) |
| 04/28/2021 | 943 | 150.693 KB | Hearing Held (related document(s)882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 883 Response filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 906 Motion for Protective Order filed by Trustee Roger Schlossberg, 907 Opposition filed by Debtor Gregory B Myers) - DEBTOR WITHDREW DOCKET NOS. 881, 887, 888, & 908 PRIOR TO THE HEARING. TRUSTEE'S MOTION TO STRIKE [DKT. NO.882] IS |

| | | | |
|---|---|---|---|
| | | | DENIED AS MOOT. TRUSTEE'S MOTION FOR PROTECTIVE ORDER AND SANCTIONS IS DENIED [DKT. NO.906]. (Whitfield, Jennifer) (Entered: 04/29/2021) |
| 04/28/2021 | 942 | 129.414 KB | Order Denying Trustee's Motion for Protective Order (related document(s): 906 Motion for Protective Order protecting the Trustee from having to respond to certain written discovery Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 04/28/2021) |
| 04/28/2021 | 941 | 132.629 KB | Order Denying Trustee's Motion to Dismiss or Strike Debtor's Motion for Entry of Order Instructing Roger Schlossberg to Turn Over Full Exempt Property and Opposition to Debtor's Motion (related document(s): 882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 881 Motion for Turnover of Property Filed by Debtor Gregory B. Myers). (Arter, Laurie) (Entered: 04/28/2021) |
| 04/27/2021 | 940 | 68.597 KB | Withdrawal of Document on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)908 Motion to Compel filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/27/2021) |
| 04/27/2021 | 939 | 74.962 KB | Withdrawal of Document on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)887 Motion for Disgorgement as to Monies Paid to McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/27/2021) |
| 04/27/2021 | 938 | 80.722 KB | Withdrawal of Document on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/27/2021) |
| 04/25/2021 | 937 | 166.674 KB | BNC Certificate of Mailing - PDF Document. (related document(s)936 Order Dissolving Show Cause Order). No. of Notices: 2. Notice Date 04/25/2021. (Admin.) (Entered: 04/26/2021) |
| 04/23/2021 | 936 | 168.37 KB | Order Dissolving Show Cause Order After Response (related document(s)923 Order to Show Cause). If Respondent receives any additional payments from Debtor,Respondent shall file a supplemental disclosure within 14 days afterreceiving any such payment. (Arter, Laurie) (Entered: 04/23/2021) |
| 04/22/2021 | 935 | 20.172 KB | BNC Certificate of Mailing - PDF Document. (related document(s)929 Notice). No. of Notices: 1. Notice Date 04/22/2021. (Admin.) (Entered: 04/23/2021) |
| 04/22/2021 | 934 | 94.665 KB | BNC Certificate of Mailing - PDF Document. (related document(s)928 Order on Motion to Withdraw as Attorney). No. of Notices: 1. Notice Date 04/22/2021. (Admin.) (Entered: 04/23/2021) |
| 04/22/2021 | 933 | 138.691 KB | Response to Show Cause Order on behalf of Gregory B Myers Filed by David Ludwig (related document(s)923 Order to Show Cause). (Ludwig, David) (Entered: 04/22/2021) |

| | | | |
|---|---|---|---|
| 04/21/2021 | 932 | 0.873306 MB | Notice of Substitution of Attorney. Kristine D. Brown is withdrawing appearance. William M. Savage is entering appearance. Refer to Miscellaneous Proceeding Case 21-90003 for the Motion and Order of Substitution . (Hegerle, Robert) (Entered: 04/22/2021) |
| 04/21/2021 | 931 | 110.284 KB | Supplemental Disclosure of Compensation of Attorney for Debtor Filed by David Ludwig. (Ludwig, David) (Entered: 04/21/2021) |
| 04/20/2021 | 930 | 0.79511 MB | Line submitting Trustee's Status Report on behalf of Roger Schlossberg Filed by Frank J. Mastro. (Attachments: # 1 Exhibit 1 - Lot 6 Proceeds # 2 Exhibit 2 - Addendum to FL Schedules # 3 Exhibit 3 - Claims Register # 4 Certificate of Service) (Mastro, Frank) (Entered: 04/20/2021) |
| 04/20/2021 | 929 | 8.731 KB | Notice to Individual Whose Attorney has Withdrawn (related document(s)928 Order on Motion to Withdraw as Attorney). (Arter, Laurie) (Entered: 04/20/2021) |
| 04/20/2021 | 928 | 74.489 KB | Order Striking Appearance of David Ludwig and Dunlap Bennett & Ludwig (related document(s): 927 Motion to Withdraw as Attorney on Behalf of Debtor Gregory B Myers Filed by David Ludwig and Dunlap Bennett & Ludwig). Nothing in this order excuses counsel from responding to the Orderto Show Cause Dkt. No. 923 issued on April 9, 2021. (Arter, Laurie) (Entered: 04/20/2021) |
| 04/19/2021 | 927 | 184.562 KB | Motion to Withdraw as Attorney on Behalf of Debtor Gregory B Myers Filed by David Ludwig and Dunlap Bennett & Ludwig. (Attachments: # 1 Proposed Order) (Ludwig, David) Modified on 4/20/2021. Text modified to include name of attorney. (Arter, Laurie). (Entered: 04/19/2021) |
| 04/11/2021 | 926 | 189.3 KB | BNC Certificate of Mailing - PDF Document. (related document(s)923 Order to Show Cause). No. of Notices: 1. Notice Date 04/11/2021. (Admin.) (Entered: 04/12/2021) |
| 04/10/2021 | 925 | 26.088 KB | BNC Certificate of Mailing - Hearing. (related document(s)922 Notice of Hearing). No. of Notices: 24. Notice Date 04/10/2021. (Admin.) (Entered: 04/11/2021) |
| 04/09/2021 | 924 | 166.02 KB | BNC Certificate of Mailing - PDF Document. (related document(s)921 Order on Motion for Miscellaneous Relief). No. of Notices: 1. Notice Date 04/09/2021. (Admin.) (Entered: 04/10/2021) |
| 04/09/2021 | 923 | 172.329 KB | DISSOLVED PER 936. Order That Dunlap Benett & Ludgwig, PLLC Show Cause. Response to Show Cause Order due by 4/23/2021. (McKenna, Shannon). Related document(s) 858 Disclosure of Compensation of Attorney for Debtor filed by Debtor Gregory B Myers, 920 Hearing Held (Bk). Modified on 4/23/2021 (Arter, Laurie). (Entered: 04/09/2021) |
| 04/08/2021 | 922 | 5.88 KB | Notice of Hearing (Oral Ruling) (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 883 Response |

| | | | |
|---|---|---|---|
| | | | filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 899 Response filed by Debtor Gregory B Myers, 906 Motion for Protective Order filed by Trustee Roger Schlossberg, 907 Opposition filed by Debtor Gregory B Myers, 908 Motion to Compel filed by Debtor Gregory B Myers, 914 Opposition filed by Trustee Roger Schlossberg). Hearing scheduled for 4/28/2021 at 01:00 PM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Whitfield, Jennifer) Modified on 4/8/2021 (Whitfield, Jennifer). (Entered: 04/08/2021) |
| 04/07/2021 | 921 | 145.701 KB | Order Denying Motion for Disgorgement (related document(s): 888 Motion for Disgorgement as to Monies Paid to Schlossberg, Mastro & Scanlan Filed by Debtor Gregory B Myers). Movant withdrew the motion on the record at a hearing held on April 6, 2021. The motion is therefore denied as moot. (Arter, Laurie) (Entered: 04/07/2021) |
| 04/06/2021 | 920 | 151.05 KB | Hearing Held (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 883 Response filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 888 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 894 Opposition filed by Trustee Roger Schlossberg, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 898 Response filed by Debtor Gregory B Myers, 899 Response filed by Debtor Gregory B Myers, 906 Motion for Protective Order filed by Trustee Roger Schlossberg, 907 Opposition filed by Debtor Gregory B Myers, 908 Motion to Compel filed by Debtor Gregory B Myers, 914 Opposition filed by Trustee Roger Schlossberg) - ALL MATTERS UNDER ADVISEMENT. COURT WILL ISSUE ORAL RULING AT A LATER DATE AND WILL ISSUE NOTICE OF THAT DATE WITHIN THE NEXT WEEK. TRUSTEE TO FILE REPORT REGARDING STATUS OF ADMINISTRATION, ASSETS, CLAIMS AND RELATED PENDING LITIGATION BY APRIL 20, 2021. (Whitfield, Jennifer) (Entered: 04/06/2021) |
| 04/05/2021 | 919 | 100.649 KB | Line re: CERTIFICATE PURSUANT TO LOCAL RULE 7026-1(F) on behalf of Gregory B Myers Filed by David Ludwig (related document(s)908 Motion to Compel filed by Debtor Gregory B Myers, 916 Court Instruction). (Ludwig, David) (Entered: 04/05/2021) |
| 04/05/2021 | 918 | 144.304 KB | Line re: Certificate of Good Faith Attempt to Resolve Discovery Dispute on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)906 Motion for Protective Order filed by Trustee Roger Schlossberg, 915 Court Instruction). (Mastro, Frank) (Entered: 04/05/2021) |
| 04/04/2021 | 917 | 95.18 KB | BNC Certificate of Mailing - PDF Document. (related document(s)916 Court Instruction). No. of Notices: 1. Notice Date 04/04/2021. (Admin.) (Entered: 04/05/2021) |

| | | | |
|---|---|---|---|
| 04/02/2021 | 916 | 79.283 KB | Court Instruction. Movant shall comply with Local Bankruptcy Rule 7026-1(f) and file a certificate as required therein no later than April 5, 2021. (related document(s)908 Motion to Compel Trustee to Respond to Debtor's Written Discovery Requests Filed by Gregory B Myers). Responses due by 4/5/2021. (Arter, Laurie) (Entered: 04/02/2021) |
| 04/02/2021 | 915 | 119.55 KB | Court Instruction. Movant shall comply with Local Bankruptcy Rule 7026-1(f) and file a certificate as required therein no later than April 5, 2021. (related document(s)906 Motion for Protective Order protecting the Trustee from having to respond to certain written discovery Filed by Trustee Roger Schlossberg). Responses due by 4/5/2021. (Arter, Laurie) (Entered: 04/02/2021) |
| 04/01/2021 | | | Adversary Case 0:17-ap-79 Closed. (Arter, Laurie) (Entered: 04/01/2021) |
| 03/29/2021 | 914 | 259.713 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)908 Motion to Compel filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 03/29/2021) |
| 03/20/2021 | 913 | 95.569 KB | BNC Certificate of Mailing - PDF Document. (related document(s)910 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 1. Notice Date 03/20/2021. (Admin.) (Entered: 03/21/2021) |
| 03/20/2021 | 912 | 22.076 KB | BNC Certificate of Mailing - Hearing. (related document(s)911 Notice of Hearing). No. of Notices: 2. Notice Date 03/20/2021. (Admin.) (Entered: 03/21/2021) |
| 03/18/2021 | 911 | 4.636 KB | Notice of Hearing (related document(s)906 Motion for Protective Order filed by Trustee Roger Schlossberg, 907 Opposition filed by Debtor Gregory B Myers, 908 Motion to Compel filed by Debtor Gregory B Myers). Hearing scheduled for 4/6/2021 at 10:00 AM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Whitfield, Jennifer) (Entered: 03/18/2021) |
| 03/18/2021 | 910 | 74.757 KB | Order Denying Motion to Continue Hearing (related document(s): 909 Motion to Continue Hearing Scheduled for April 6, 2021 at 10:00 AM Filed by Gregory B Myers Filed by Debtor Gregory B Myers). The Court will hear from the Debtor and the Trustee with regard to the discovery dispute at the April 6, 2021 hearing. (Arter, Laurie) (Entered: 03/18/2021) |
| 03/16/2021 | 909 | 219.874 KB | Motion to Continue Hearing Scheduled for April 6, 2021 at 10:00 AM Filed by Gregory B Myers (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 883 Response filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 888 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 894 Opposition filed by Trustee Roger Schlossberg, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 898 Response filed by Debtor Gregory B |

| | | | |
|---|---|---|---|
| | | | Myers, 899 Response filed by Debtor Gregory B Myers, 902 Motion to Continue/Reschedule Hearing filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Ludwig, David) (Entered: 03/16/2021) |
| 03/16/2021 | 908 | 0.816966 MB | WITHDRAWN AT 940. Motion to Compel Trustee to Respond to Debtor's Written Discovery Requests Filed by Gregory B Myers. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Ludwig, David) Modified on 4/27/2021 (Arter, Laurie). (Entered: 03/16/2021) |
| 03/16/2021 | 907 | 0.859987 MB | Opposition on behalf of Gregory B Myers Filed by David Ludwig (related document(s)906 Motion for Protective Order filed by Trustee Roger Schlossberg). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Ludwig, David) (Entered: 03/16/2021) |
| 03/02/2021 | 906 | 1.113159 MB | Motion for Protective Order protecting the Trustee from having to respond to certain written discovery Filed by Roger Schlossberg. (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Proposed Order) (Mastro, Frank) Modified on 3/2/2021. Text enhanced to add reason for protection. (Arter, Laurie). (Entered: 03/02/2021) |
| 02/19/2021 | 905 | 125.043 KB | BNC Certificate of Mailing - PDF Document. (related document(s)904 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 1. Notice Date 02/19/2021. (Admin.) (Entered: 02/20/2021) |
| 02/17/2021 | 904 | 121.417 KB | Order Continuing Hearing (related document(s): 881 Motion for Turnover of Property filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 883 Response filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 888 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 894 Opposition filed by Trustee Roger Schlossberg, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 898 Response filed by Debtor Gregory B Myers, 899 Response filed by Debtor Gregory B Myers, 902 Motion to Continue Hearing Scheduled for March 2, 2021 at 11:00 a.m. Filed by Trustee Roger Schlossberg). Hearing scheduled for 4/6/2021 at 10:00 AM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Arter, Laurie) (Entered: 02/17/2021) |
| 02/12/2021 | 903 | 23.471 KB | BNC Certificate of Mailing - Hearing. (related document(s)901 Notice of Hearing). No. of Notices: 2. Notice Date 02/12/2021. (Admin.) (Entered: 02/13/2021) |
| 02/11/2021 | 902 | 246.83 KB | Motion to Continue Hearing Scheduled for March 2, 2021 at 11:00 a.m. Filed by Roger Schlossberg (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document (Debtor's Motion for Entry of Order Instructing Roger Schlossberg to Turn Over Fully Exempt Property) and Opposition to Motion filed by Trustee Roger Schlossberg, 883 Response filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 887 Motion for Disgorgement as to Monies |

| | | | |
|---|---|---|---|
| | | | Paid to McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. filed by Debtor Gregory B Myers, 888 Motion for Disgorgement as to Monies Paid to Schlossberg, Mastro & Scanlan filed by Debtor Gregory B Myers, 894 Opposition filed by Trustee Roger Schlossberg, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 898 Response filed by Debtor Gregory B Myers, 899 Response filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank). Modified on 2/12/2021. Related documents corrected. (Arter, Laurie). (Entered: 02/11/2021) |
| 02/10/2021 | 901 | 5.72 KB | Notice of Hearing (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document filed by Trustee Roger Schlossberg, 883 Response filed by Debtor Gregory B Myers, 886 Response filed by Trustee Roger Schlossberg, 887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 888 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 894 Opposition filed by Trustee Roger Schlossberg, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 898 Response filed by Debtor Gregory B Myers, 899 Response filed by Debtor Gregory B Myers). Hearing scheduled for 3/2/2021 at 11:00 AM by videoconference or teleconference. For hearing access information see www.mdb.uscourts.gov/hearings or call 410-962-2688. (Whitfield, Jennifer) (Entered: 02/10/2021) |
| 12/16/2020 | 900 | | Notice of Substitution of Attorney. Nisha R. Patel is withdrawing appearance. Daniel J. Pesachowitz is entering appearance. Refer to Miscellaneous Proceeding Case 20-90013 for the Motion and Order of Substitution . (Harper, Vicky) (Entered: 12/16/2020) |
| 11/23/2020 | 899 | 161.961 KB | Debtor's Response to McNamee's Opposition to Debtor's Motion for Disgorgement on behalf of Gregory B Myers Filed by David Ludwig (related document(s) Motion for Disgorgement as to Monies Paid to McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. Filed by Gregory B Myers, 895 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). (Ludwig, David). Related document(s) 887 Motion for Disgorgement as to Monies Paid to McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. filed by Debtor Gregory B Myers. Modified on 11/24/2020 to add additional related document. (Arter, Laurie). (Entered: 11/23/2020) |
| 11/17/2020 | 898 | 156.739 KB | Response on behalf of Gregory B Myers Filed by David Ludwig (related document(s) 888 Motion for Disgorgement as to Monies Paid to Schlossberg, Mastro & Scanlan Filed by Debtor Gregory B Myers, 894 Opposition filed by Trustee Roger Schlossberg). (Ludwig, David). Modified on 11/18/2020 to add additional related document. (Arter, Laurie). (Entered: 11/17/2020) |
| 10/10/2020 | 897 | 19.907 KB | BNC Certificate of Mailing. (related document(s)896 Notice to Remove Exhibits). No. of Notices: 1. Notice Date 10/10/2020. (Admin.) (Entered: 10/11/2020) |

| | | | |
|---|---|---|---|
| 10/08/2020 | 896 | 8.628 KB | Notice to Remove Exhibits (related document(s)267 Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly Filed by Barbara Ann Kelly, 269 Amended Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). Exhibits shall be Removed by 11/10/2020. (Whitfield, Jennifer) (Entered: 10/08/2020) |
| 09/28/2020 | 895 | 0.948636 MB | Opposition on behalf of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. Filed by Craig Palik (related document(s)887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit A # 2 Proposed Order) (Palik, Craig) (Entered: 09/28/2020) |
| 09/28/2020 | 894 | 98.749 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)888 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit # 2 Proposed Order) (Mastro, Frank) (Entered: 09/28/2020) |
| 09/21/2020 | | | Deficiency Satisfied (related document(s)888 Motion for Disgorgement as to Monies Paid to Schlossberg, Mastro & Scanlan Filed by Gregory B Myers. filed by Debtor Gregory B Myers, 890 Deficiency Notice). (Arter, Laurie) (Entered: 09/22/2020) |
| 09/21/2020 | | | Deficiency Satisfied (related document(s)887 Motion for Disgorgement as to Monies Paid to McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. Filed by Debtor Gregory B Myers, 889 Deficiency Notice). (Arter, Laurie) (Entered: 09/22/2020) |
| 09/21/2020 | doc | 78.445 KB | Notice of Docketing Record on Appeal to Court of Appeals. Civil Case Number: 20-2007 (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) Additional attachment(s) added on 9/21/2020 (Arter, Laurie). (Entered: 09/21/2020) |
| 09/18/2020 | 893 | 4.405 KB | Notice to Remove Exhibits (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg). Exhibits shall be Removed by 10/21/2020. (Whitfield, Jennifer) (Entered: 09/18/2020) |
| 09/17/2020 | 892 | 7.883 KB | BNC Certificate of Mailing. (related document(s)890 Deficiency Notice). No. of Notices: 1. Notice Date 09/17/2020. (Admin.) (Entered: 09/18/2020) |
| 09/17/2020 | 891 | 7.899 KB | BNC Certificate of Mailing. (related document(s)889 Deficiency Notice). No. of Notices: 1. Notice Date 09/17/2020. (Admin.) (Entered: 09/18/2020) |
| 09/15/2020 | 890 | 5.047 KB | Deficiency Notice - Missing required Proposed Order(related document(s)888 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Cured Pleading due by 9/29/2020. (Hegerle, Robert) (Entered: 09/15/2020) |

| | | | |
|---|---|---|---|
| 09/15/2020 | 889 | 5.06 KB | Deficiency Notice - Missing required Proposed Order (related document(s)887 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Cured Pleading due by 9/29/2020. (Hegerle, Robert) (Entered: 09/15/2020) |
| 09/14/2020 | 888 | 210.278 KB | Motion for Disgorgement as to Monies Paid to Schlossberg, Mastro & Scanlan Filed by Gregory B Myers. (Ludwig, David) Additional attachment(s) added on 9/22/2020 (Arter, Laurie). (Entered: 09/14/2020) |
| 09/14/2020 | 887 | 237.454 KB | WITHDRAWN AT 939. Motion for Disgorgement as to Monies Paid to McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. Filed by Gregory B Myers. (Ludwig, David) Additional attachment(s) added on 9/22/2020 (Arter, Laurie). Modified on 4/27/2021 (Arter, Laurie). (Entered: 09/14/2020) |
| 09/09/2020 | 886 | 30.445 KB | Response on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)883 Response filed by Debtor Gregory B Myers, 882 Motion to Dismiss Document (Debtor's Motion for Entry of Order Instructing Roger Schlossberg to Turn Over Fully Exempt Property) and Opposition to Motion Filed by Roger Schlossberg) and Opposition to Motion filed by Trustee Roger Schlossberg)). (Mastro, Frank). (Entered: 09/09/2020) |
| 09/03/2020 | 885 | 259.011 KB | Final Order By District Court Judge Paula Xinis, Re: Appeal on Civil Action Number: 8:19-cv-03677-PX, Dismissing Appeal (related document(s)864 Notice of Appeal Filed by Debtor Gregory B Myers). (Arter, Laurie) Additional attachment(s) added on 9/18/2020 (Arter, Laurie). Modified on 9/18/2020. Pdf replaced. (Arter, Laurie). (Entered: 09/04/2020) |
| 09/02/2020 | 884 | 0.789181 MB | Adversary case 20-00284. (01 (Determination of removed claim or cause)) Notice of Removal of Complaint filed in the Circuit Court for Montgomery County, Maryland by Barbara Ann Kelly. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Notice of Removal Montgomery Co. # 3 Proposed Order Proposed Order) (Hodges, Daniel) (Entered: 09/02/2020) |
| 08/31/2020 | | | Adversary Case 0:17-ap-400 Closed. (Arter, Laurie) (Entered: 08/31/2020) |
| 08/21/2020 | 883 | 137.733 KB | Response on behalf of Gregory B Myers Filed by David Ludwig (related document(s)882 Motion to Dismiss Document filed by Trustee Roger Schlossberg). (Ludwig, David) (Entered: 08/21/2020) |
| 08/07/2020 | 882 | 54.936 KB | Motion to Dismiss Document (Debtor's Motion for Entry of Order Instructing Roger Schlossberg to Turn Over Fully Exempt Property) and Opposition to Motion Filed by Roger Schlossberg (related document(s)881 Motion for Turnover of Property filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 08/07/2020) |

| | | | |
|---|---|---|---|
| 07/24/2020 | 881 | 344.306 KB | WITHDRAWN AT 938. Motion for Entry of Order Instructing Roger Schlossberg to Turnover Fully Exempt Property Filed by Gregory B Myers. (Attachments: # 1 Exhibit A # 2 Proposed Order) (Ludwig, David) Modified on 7/24/2020 Text enhanced to add a descriptive title. (Arter, Laurie). Modified on 4/27/2021 (Arter, Laurie). (Entered: 07/24/2020) |
| 07/17/2020 | 880 | | Notice of Substitution of Attorney. Michael T. Freeman is withdrawing appearance. Nisha R. Patel is entering appearance. Refer to Miscellaneous Proceeding Case 20-90011 for the Motion and Order of Substitution . (Rybczynski, Mark) (Entered: 07/17/2020) |
| 03/11/2020 | 879 | 8.266 KB | BNC Certificate of Mailing. (related document(s)878 Transcript). No. of Notices: 1. Notice Date 03/11/2020. (Admin.) (Entered: 03/12/2020) |
| 03/09/2020 | 878 | 255.588 KB | Transcript of Hearing held on 5/6/2019 before Judge Wendelin I. Lipp. Transcript was received on 3/9/2020. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)757 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Trustee Roger Schlossberg, 778 Objection filed by Debtor Gregory B Myers). Notice of Intent to Request Redaction Deadline Due By 3/16/2020. Redaction Request Due By 3/30/2020. Redacted Transcript Submission Due By 4/9/2020. Transcript access will be restricted through 6/8/2020. (Walston, Daniel) (Entered: 03/09/2020) |
| 02/24/2020 | 877 | 2.319086 MB | Supplemental Transmittal to District Court (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers, 876 Appellant Designation filed by Debtor Gregory B Myers). (Attachments: # 1 Docket Sheet) (Arter, Laurie) (Entered: 02/24/2020) |
| 02/21/2020 | 876 | 0.904817 MB | Amended Designation of Record, Statement of Issues on Appeal and Certification of Ordering of Transcript Filed by Gregory B Myers (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers, 870 Appellant Designation filed by Debtor Gregory B Myers). (Arter, Laurie) Modified on 2/24/2020. Text modified to reflect title of pleading. (Arter, Laurie). (Entered: 02/24/2020) |
| 02/14/2020 | 875 | 64.85 KB | Final Order By District Court Judge Paula Xinis, Re: Appeal on Civil Action Number: 8:19-cv-00245-PX, DISMISSED (related document(s)810 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 02/14/2020) |
| 01/29/2020 | 874 | 5.748 KB | Transmittal of Record on Appeal to District Court. District Court Number: 19-CV-003677-PX (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers, 870 Appellant Designation filed by Debtor Gregory B Myers). (Arter, Laurie) Modified on 2/24/2020. District Court case number corrected. (Arter, Laurie). (Entered: 01/29/2020) |
| 01/18/2020 | 873 | 102.732 KB | BNC Certificate of Mailing - PDF Document. (related document(s)872 Order on Motion to Extend Time). No. of Notices: 2. Notice Date 01/18/2020. (Admin.) (Entered: 01/19/2020) |

| | | | |
|---|---|---|---|
| 01/16/2020 | 872 | 99.364 KB | Order Denying Motion to Extend Time to Pay the Filing Fee (related document(s): 871 Appellant's Motion for Enlargement of Time to Pay Filing Fee RE: 864 Notice of Appeal Filed by Debtor Gregory B Myers). Denied as moot. The filing fee has been paid. (Arter, Laurie) (Entered: 01/16/2020) |
| 01/15/2020 | | | Deficiency Satisfied (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers, 865 Deficiency Notice). Filing fee paid. (Arter, Laurie) (Entered: 01/16/2020) |
| 01/15/2020 | | | Receipt of filing fee for Appeal. Receipt Number 20111857. Fee Amount $298.00 received by CP. (admin) (Entered: 01/15/2020) |
| 01/14/2020 | 871 | 98.429 KB | Appellant's Motion for Enlargement of Time to Pay Filing Fee Filed by Gregory B Myers . (related document(s) 864 Notice of Appeal filed by Debtor Gregory B Myers) (Arter, Laurie). Modified on 1/15/2020 to add related document. (Arter, Laurie). (Entered: 01/15/2020) |
| 01/14/2020 | 870 | 0.77627 MB | Appellant Designation of Contents For Inclusion in Record On Appeal, Statement of Issues on Appeal and Certification of Ordering of Transcript Filed by Gregory B Myers (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). Appellee designation due by 1/28/2020. Transmission of Designation Due by 1/29/2020. (Arter, Laurie) (Entered: 01/15/2020) |
| 01/03/2020 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 19-CV-003677-PX (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). (Hegerle, Robert) Modified on 2/24/2020. District Court case number corrected. (Arter, Laurie). (Entered: 01/03/2020) |
| 01/02/2020 | 869 | 395.724 KB | BNC Certificate of Mailing - PDF Document. (related document(s)866 Notice). No. of Notices: 2. Notice Date 01/02/2020. (Admin.) (Entered: 01/03/2020) |
| 01/02/2020 | 868 | 8.639 KB | BNC Certificate of Mailing. (related document(s)865 Deficiency Notice). No. of Notices: 1. Notice Date 01/02/2020. (Admin.) (Entered: 01/03/2020) |
| 12/31/2019 | | | Receipt of filing fee for Appeal. Receipt Number 20111662. Fee Amount $0.00 received by DR. (admin) (Entered: 12/31/2019) |
| 12/31/2019 | 867 | 2.448483 MB | Initial Transmittal to District Court (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order 837 # 2 Order 862 # 3 Docket Report) (Arter, Laurie) (Entered: 12/31/2019) |
| 12/31/2019 | 866 | 0.736992 MB | Notice of Filing of Appeal to the U.S. District Court (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/31/2019) |

| | | | |
|---|---|---|---|
| 12/31/2019 | 865 | 5.851 KB | Deficiency Notice (related document(s)864 Notice of Appeal filed by Debtor Gregory B Myers). Cured Pleading (Filing Fee) due by 1/14/2020. (Arter, Laurie) (Entered: 12/31/2019) |
| 12/31/2019 | 864 | 0.743496 MB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20111662, $0.00. Fee Amount Due $298 (related document(s)837 Order on Motion to Approve Stipulation/Settlement, 862 Order on Motion To Reconsider). Appellant Designation due by 1/14/2020. (Attachments: # 1 Exhibit)(Arter, Laurie) (Entered: 12/31/2019) |
| 12/20/2019 | 863 | 215.493 KB | BNC Certificate of Mailing - PDF Document. (related document(s)862 Order on Motion To Reconsider). No. of Notices: 24. Notice Date 12/20/2019. (Admin.) (Entered: 12/21/2019) |
| 12/20/2019 | | | Adversary Case 0:19-ap-427 Closed. (Arter, Laurie) (Entered: 12/20/2019) |
| 12/18/2019 | 862 | 115.396 KB | Order Denying Motion to Reconsider (related document(s): 837 Order Approving Compromise and Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., 839 Motion to Reconsider Order Approving Compromise and Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/18/2019) |
| 12/05/2019 | | | Adversary Case 0:16-ap-474 Closed. (Arter, Laurie) (Entered: 12/05/2019) |
| 11/19/2019 | | | Adversary Case 0:16-ap-473 Closed. (Arter, Laurie) (Entered: 11/19/2019) |
| 11/13/2019 | 861 | 5.263718 MB | Adversary case 19-00427. (01 (Determination of removed claim or cause)) Notice of Removal of State Court Litigation Based on Third Party Complaint Filed by Gregory B Myers. Fee Amount $350. (Attachments: # 1 Exhibit A - Consent to Removal # 2 Exhibit B - Third Party Complaint) (VerStandig, Maurice) (Entered: 11/13/2019) |
| 11/05/2019 | | | DISREGARD. CASE CLOSED IN ERROR. Adversary Case 0:16-ap-474 Closed. (Arter, Laurie) Modified on 11/7/2019 (Arter, Laurie). (Entered: 11/05/2019) |
| 10/23/2019 | 860 | | Notice of Substitution of Attorney. Randa S. Azzam, Esq. is withdrawing appearance. Michael T. Freeman, Esq. is entering appearance. Refer to Miscellaneous Proceeding Case 19-90015 for the Motion and Order of Substitution . (Maloney-Raymond, Michelle) (Entered: 10/23/2019) |
| 10/04/2019 | 859 | 111.404 KB | BNC Certificate of Mailing - PDF Document. (related document(s)855 Order Directing Debtor(s) Counsel to Comply). No. of Notices: 1. Notice Date 10/04/2019. (Admin.) (Entered: 10/05/2019) |

| | | | |
|---|---|---|---|
| 10/04/2019 | 858 | 37.299 KB | Disclosure of Compensation of Attorney for Debtor Filed by David Ludwig. (Ludwig, David) (Entered: 10/04/2019) |
| 10/02/2019 | 857 | 192.461 KB | BNC Certificate of Mailing - PDF Document. (related document(s)854 Order on Motion for Miscellaneous Relief). No. of Notices: 2. Notice Date 10/02/2019. (Admin.) (Entered: 10/03/2019) |
| 10/02/2019 | 856 | 174.419 KB | BNC Certificate of Mailing - PDF Document. (related document(s)853 Order on Motion to Shorten Time). No. of Notices: 2. Notice Date 10/02/2019. (Admin.) (Entered: 10/03/2019) |
| 10/02/2019 | 855 | 108.811 KB | Order Directing Debtor(s) Counsel to Comply with Local Bankruptcy Rule 2016-1(b) . (Arter, Laurie) (Entered: 10/02/2019) |
| 09/30/2019 | 854 | 159.376 KB | Order Denying Motion to Enforce Consent Order (related document(s): 851 Motion to Enforce Consent Order Filed by Debtor Gregory B Myers, 197 Order on Motion for Relief from Stay as to the Property Located at 700 Gulf Shore Boulevard Naples, FL 34102). There is no need for this Court to conduct a hearing on the Motion to Enforce Consent Order. No further Order of this Court is required to permit U.S. Bank N.A. to exercise its rights as to the subject property and the Debtor can present any allegations of insufficient notice under the Consent Order in the proceedings pending in the Circuit Court in and for Collier County, Florida. (Arter, Laurie) (Entered: 09/30/2019) |
| 09/30/2019 | 853 | 156.497 KB | Order Denying Motion to Shorten Time (related document(s): 852 Motion to Shorten Time to Respond to Motion to Enforce Consent Order Filed by Debtor Gregory B Myers). There is no cause to shorten time or hold an expedited hearing in this matter. The Debtor can present any allegations of insufficient notice under the Consent Order in the proceedings pending in the Circuit Court in and for Collier County, Florida. (Arter, Laurie) (Entered: 09/30/2019) |
| 09/27/2019 | 852 | 164.666 KB | Motion to Shorten Time to Respond to Motion to Enforce Consent Order Filed by Gregory B Myers (related document(s)851 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Ludwig, David) (Entered: 09/27/2019) |
| 09/27/2019 | 851 | 3.967266 MB | Motion to Enforce Consent Order Filed by Gregory B Myers. (related document(s) 197 Order on Motion For Relief From Stay as to the Property Located at 700 Gulf Shore Boulevard Naples, FL 34102) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Proposed Order) (Ludwig, David). Modified on 9/30/2019 (Arter, Laurie). (Entered: 09/27/2019) |
| 09/12/2019 | 850 | 150.25 KB | BNC Certificate of Mailing - PDF Document. (related document(s)849 Order on Motion to Stay). No. of Notices: 24. Notice Date 09/12/2019. (Admin.) (Entered: 09/13/2019) |
| 09/10/2019 | 849 | 184.985 KB | Order Denying Motion to Stay and Motion for Contempt (related document(s): 842 Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to |

| | | | |
|---|---|---|---|
| | | | Hold U.S. Bank, National Association, as Trustee in Contempt filed by Debtor Gregory B Myers, Motion for Contempt)., Moot. Chapter 13 Case (#19-17428) has been Dismissed. (Arter, Laurie) (Entered: 09/10/2019) |
| 06/02/2019 | 848 | 153.636 KB | BNC Certificate of Mailing - PDF Document. (related document(s)844 Order on Motion to Shorten Time). No. of Notices: 52. Notice Date 06/02/2019. (Admin.) (Entered: 06/03/2019) |
| 05/31/2019 | 847 | 323.86 KB | Amended Opposition on behalf of U.S. Bank National Association Filed by Virginia W. Barnhart. (related document(s) 842 Motion To Stay filed by Debtor Gregory B Myers, 846 Opposition filed by Creditor U.S. Bank National Association)(Barnhart, Virginia). Modified on 6/3/2019 (Arter, Laurie). (Entered: 05/31/2019) |
| 05/31/2019 | 846 | 6.875169 MB | Opposition on behalf of U.S. Bank National Association Filed by Virginia W. Barnhart (related document(s)842 Motion To Stay filed by Debtor Gregory B Myers, Motion for Contempt). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Barnhart, Virginia) (Entered: 05/31/2019) |
| 05/31/2019 | 845 | 42.646 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)839 Motion to Reconsider filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 05/31/2019) |
| 05/31/2019 | | | Objection/Response Deadline Updated (related document(s)842 Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to Hold U.S. Bank, National Association, as Trustee in Contemptfiled by Debtor Gregory B Myers, Motion for Contempt). Objections due by 4:00 PM on 5/31/2019. (Arter, Laurie) (Entered: 05/31/2019) |
| 05/31/2019 | 844 | 187.397 KB | Order Granting Motion to Shorten Time (related document(s): 842 Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to Hold U.S. Bank, National Association, as Trustee in Contempt Filed by Debtor Gregory B Myers, Motion for Contempt, 843 Motion to Shorten Time to Respond to Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to Hold U.S. Bank, National Association, as Trustee in Contempt filed by Debtor Gregory B Myers). Objections to the Emergency Motion to Stay Foreclosure Shall be Filed by 4:00 PM on May 31, 2019. (Arter, Laurie) (Entered: 05/31/2019) |
| 05/31/2019 | 843 | 1.562049 MB | Motion to Shorten Time to Respond to Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to Hold U.S. Bank, National Association, as Trustee in Contempt Filed by Gregory B Myers (related document(s)842 Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to Hold U.S. Bank, National Association, as Trustee in Contempt Filed by Gregory B Myers) . (Attachments: # 1 Exhibit) (Arter, Laurie) (Entered: 05/31/2019) |

| | | | |
|---|---|---|---|
| 05/31/2019 | 842 | 1.729613 MB | Emergency Motion to Stay Foreclosure Sale of the Naples Property (Currently Scheduled for June 3, 2019) and Motion to Hold U.S. Bank, National Association, as Trustee in Contempt Filed by Gregory B Myers (related document(s)197 Order on Motion For Relief From Stay) . (Attachments: # 1 Exhibit) (Arter, Laurie) (Entered: 05/31/2019) |
| 05/25/2019 | 841 | 8.107 KB | BNC Certificate of Mailing. (related document(s)840 Deficiency Notice). No. of Notices: 1. Notice Date 05/25/2019. (Admin.) (Entered: 05/26/2019) |
| 05/23/2019 | 840 | 5.29 KB | Deficiency Notice (related document(s)839 Motion to Reconsider filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 6/6/2019. (Arter, Laurie) (Entered: 05/23/2019) |
| 05/22/2019 | 839 | 0.568048 MB | Motion to Reconsider Order Approving Compromise and Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. Filed by Gregory B Myers (related document(s)837 Order on Motion to Approve Stipulation/Settlement) . (Arter, Laurie) (Entered: 05/23/2019) |
| 05/10/2019 | 838 | 189.029 KB | BNC Certificate of Mailing - PDF Document. (related document(s)837 Order on Motion to Approve Stipulation/Settlement). No. of Notices: 24. Notice Date 05/10/2019. (Admin.) (Entered: 05/11/2019) |
| 05/08/2019 | 837 | 126.459 KB | Order Approving Compromise and Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. (related document(s): 757 Motion to Approve Stipulation/Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 05/08/2019) |
| 05/06/2019 | 836 | 302.103 KB | Hearing Held (related document(s)757 Motion to Approve Stipulation/ Settlement and Notice of Motion filed by Trustee Roger Schlossberg, 778 Objection filed by Debtor Gregory B Myers). #757 IS GRANTED, ORDER TO BE PREPARED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 05/07/2019) |
| 05/04/2019 | 835 | 474.886 KB | BNC Certificate of Mailing - PDF Document. (related document(s)833 Order on Motion for Miscellaneous Relief). No. of Notices: 24. Notice Date 05/04/2019. (Admin.) (Entered: 05/05/2019) |
| 05/04/2019 | 834 | 8.228 KB | BNC Certificate of Mailing. (related document(s)832 Deficiency Notice). No. of Notices: 1. Notice Date 05/04/2019. (Admin.) (Entered: 05/05/2019) |
| 05/02/2019 | 833 | 0.797208 MB | Order Denying Motion (related document(s): 831 Motion to Cancel Hearing Scheduled for May 6, 2019 at 10:30 AM on Trustee's Motion for Approval of Proposed Compromise and Settlement with McNAmee Hosea Jernigan Kim Greenan & Lynch, P.A. or, in the Alternative, Motion to Stay filed by Debtor Gregory B Myers, Motion To Stay). This Court has already ruled that the Trustee never abandoned any potential pre-conversion claims against McNamee, Hosea. The Debtor's Motion to Compel the Trustee to abandon any such claims was denied by Order entered on June 26, 2018. The pending District Court action (Case No. 18-cv-03460-PX) does not impact the Trustee's ability to settle claims belonging to the estate. (Arter, Laurie) (Entered: |

| | | | |
|---|---|---|---|
| | | | 05/02/2019) |
| 05/02/2019 | 832 | 5.438 KB | Deficiency Notice (related document(s)831 Motion to Cancel Hearing on Trustee's Motion for Approval of Proposed Compromise and Settlement with McNAmee Hosea Jernigan Kim Greenan & Lynch, P.A. or, in the Alternative, Motion to Stay Filed by Gregory B. Myers). Cured Pleading (Proposed Order) due by 5/16/2019. (Arter, Laurie) (Entered: 05/02/2019) |
| 05/01/2019 | 831 | 7.908374 MB | Motion to Cancel Hearing Scheduled for May 6, 2019 at 10:30 AM on Trustee's Motion for Approval of Proposed Compromise and Settlement with McNAmee Hosea Jernigan Kim Greenan & Lynch, P.A. or, in the Alternative, Motion to Stay Filed by Gregory B Myers (related document(s)757 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Trustee Roger Schlossberg, 778 Objection filed by Debtor Gregory B Myers) . (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D) (Arter, Laurie) (Entered: 05/02/2019) |
| 04/18/2019 | 830 | 8.133 KB | BNC Certificate of Mailing - Hearing. (related document(s)829 Notice of Hearing). No. of Notices: 3. Notice Date 04/18/2019. (Admin.) (Entered: 04/19/2019) |
| 04/16/2019 | 829 | 4.581 KB | Notice of Hearing (related document(s)757 Motion to Approve Stipulation/Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A filed by Trustee Roger Schlossberg, 778 Objection filed by Debtor Gregory B Myers). Hearing scheduled for 5/6/2019 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 04/16/2019) |
| 04/13/2019 | 828 | 218.336 KB | BNC Certificate of Mailing - PDF Document. (related document(s)827 Order on Motion To Stay Pending Appeal). No. of Notices: 3. Notice Date 04/13/2019. (Admin.) (Entered: 04/14/2019) |
| 04/11/2019 | 827 | 122.378 KB | Order Denying Motion for Stay Pending Appeal (related document(s): 811 Motion To Stay Pending Appeal filed by Debtor Gregory B Myers, 767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017)). (Arter, Laurie) (Entered: 04/11/2019) |
| 03/31/2019 | 826 | 273.788 KB | Notice of Dismissal of Debtor's Delaware Chapter 13 Case Filing Filed by McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.. (Attachments: # 1 Order Dismissing Case) (Palik, Craig) (Entered: 03/31/2019) |
| 03/01/2019 | 825 | 1.151215 MB | Reply on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)811 Motion To Stay Pending Appeal filed by Debtor Gregory B Myers, 819 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). (Arter, Laurie) (Entered: 03/04/2019) |

| | | | |
|---|---|---|---|
| 02/25/2019 | 824 | 33.757 KB | Withdrawal of Document on behalf of Roger Schlossberg Filed by Roger Schlossberg (related document(s)822 Trustee's Notice of Assets filed by Trustee Roger Schlossberg). (Schlossberg, Roger) (Entered: 02/25/2019) |
| 02/25/2019 | | | Deadlines Reset. Proofs of Claims were due by 6/20/2017. (Arter, Laurie) (Entered: 02/25/2019) |
| 02/22/2019 | 823 | 4.687 KB | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY; NOTICE WAS NOT SENT TO BNC. Notice of Need to File Proof of Claim Due to Recovery of Assets Issued. Proofs of Claims due by 05/23/2019 . (admin) Modified on 2/25/2019 (Arter, Laurie). (Entered: 02/22/2019) |
| 02/22/2019 | 822 | 78.349 KB | CORRECTIVE ENTRY: NOTICE WITHDRAWN AT 824. Trustee's Notice of Assets & Request for Notice to Creditors Filed by Roger Schlossberg. (Schlossberg, Roger) Modified on 2/25/2019 (Arter, Laurie). (Entered: 02/22/2019) |
| 02/17/2019 | 821 | 8.445 KB | BNC Certificate of Mailing. (related document(s)820 Transcript). No. of Notices: 3. Notice Date 02/17/2019. (Admin.) (Entered: 02/18/2019) |
| 02/15/2019 | 820 | 115.08 KB | AMENDED Transcript of Hearing held on 12/12/2017 before Judge Wendelin I. Lipp. Transcript was received on 2/13/2019. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)795 Transcript). Notice of Intent to Request Redaction Deadline Due By 2/22/2019. Redaction Request Due By 3/8/2019. Redacted Transcript Submission Due By 3/18/2019. Transcript access will be restricted through 5/16/2019. (Walston, Daniel) (Entered: 02/15/2019) |
| 02/14/2019 | | | Adversary Case 0:18-ap-407 Closed. (Arter, Laurie) (Entered: 02/14/2019) |
| 02/11/2019 | 819 | 62.876 KB | Opposition on behalf of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. Filed by Craig Palik (related document(s)811 Motion To Stay Pending Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Palik, Craig) (Entered: 02/11/2019) |
| 02/08/2019 | 818 | 5.773 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:19-cv-00245-PX (related document(s)810 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 02/08/2019) |
| 02/01/2019 | 817 | 246.819 KB | Final Order By District Court Judge Paula Xinis, Re: Appeal on Civil Action Number: 8:18-cv-03783-PX, Dismissed (related document(s)786 Notice of Appeal filed by Other Party Tenants by the Entirety). (Arter, Laurie) (Entered: 02/04/2019) |
| 02/01/2019 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/16/2019 a notice RE: Notice of Hearing TO Hunter Harman Berkshire Hathaway Home Services Beach Properties of FL 2063 Highway 395 South Santa Rosa Beach, FL |

| | | | |
|---|---|---|---|
| | | | 32459-7191. (admin) (Entered: 02/01/2019) |
| 01/31/2019 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/16/2019 a notice RE: Notice of Hearing TO Sachs & LaSeur, P.A. 1394 County Highway 283S, Building 4 Santa Rosa Beach, FL 32459. (admin) (Entered: 01/31/2019) |
| 01/28/2019 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:19-cv-00245-PX (related document(s)810 Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20107239, Fee Amount $298 (related document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13.). Appellant Designation due by 2/7/2019.). (Horning, Kelly) (Entered: 01/28/2019) |
| 01/27/2019 | 816 | 281.913 KB | BNC Certificate of Mailing - PDF Document. (related document(s)812 Notice). No. of Notices: 25. Notice Date 01/27/2019. (Admin.) (Entered: 01/28/2019) |
| 01/25/2019 | 815 | 189.717 KB | BNC Certificate of Mailing - PDF Document. (related document(s)809 Order on Motion for Miscellaneous Relief). No. of Notices: 2. Notice Date 01/25/2019. (Admin.) (Entered: 01/26/2019) |
| 01/24/2019 | 814 | 1.495833 MB | Amended Initial Transmittal to District Court (related document(s)810 Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20107239, Fee Amount $298 (related document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13.). Appellant Designation due by 2/7/2019.). (Attachments: # 1 Order # 2 Docket Report) (Horning, Kelly) (Entered: 01/24/2019) |
| 01/24/2019 | 813 | 1.495769 MB | Initial Transmittal to District Court (related document(s)810 Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20107239, Fee Amount $298 (related document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13.). Appellant Designation due by 2/7/2019). (Attachments: # 1 Order # 2 Docket Report) (Horning, Kelly) (Entered: 01/24/2019) |
| 01/24/2019 | 812 | 447.869 KB | Notice of Filing of Appeal to the U.S. District Court (related document(s)810 Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20107239, Fee Amount $298 (related |

| | | | |
|---|---|---|---|
| | | | document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13.). Appellant Designation due by 2/7/2019.). (Horning, Kelly) (Entered: 01/24/2019) |
| 01/24/2019 | 811 | 1.050971 MB | Motion To Stay Pending Appeal Order Granting Second and Final Application of Mcnamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses(July 1, 25016 through February 22, 2017)Filed by Gregory B Myers (related document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13.) . (Horning, Kelly) (Entered: 01/24/2019) |
| 01/24/2019 | | | Receipt of filing fee for Appeal. Receipt Number 20107239. Fee Amount $298.00 received by AH. (admin) (Entered: 01/24/2019) |
| 01/24/2019 | 810 | 354.407 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20107239, Fee Amount $298 (related document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13.). Appellant Designation due by 2/7/2019. (Horning, Kelly) (Entered: 01/24/2019) |
| 01/23/2019 | 809 | 131.836 KB | Order Denying Motion to Strike (related document(s): 794 Motion to Strike Designation of Record, Statement of Issues on Appeal, and Certification of Ordering of Transcript and/or for Imposition of Sanctions Filed by Trustee Roger Schlossberg). Amended Designation of Record, Statement of Issues on Appeal and Certification of Ordering of Transcript Filed by Debtor and Non-Filing Spouse Pro Se. (Arter, Laurie) (Entered: 01/23/2019) |
| 01/18/2019 | 808 | 94.252 KB | Withdrawal of Document on behalf of Barbara Ann Kelly, Gregory B Myers Line Withdrawing Filings at Dkt. 804 and Dkt. 805 Filed by Roger Charles Simmons (related document(s)804 Opposition filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 805 Appellant Designation filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly). (Simmons, Roger) (Entered: 01/18/2019) |
| 01/18/2019 | 807 | 307.635 KB | Opposition on behalf of Barbara Ann Kelly, Gregory B Myers Filed by Roger Charles Simmons (related document(s)794 Motion for Miscellaneous Relief filed by Trustee Roger Schlossberg). (Simmons, Roger) (Entered: 01/18/2019) |

| | | | |
|---|---|---|---|
| 01/18/2019 | 806 | 239.539 KB | Appellant Designation of Contents For Inclusion in Record On Appeal Revised and Corrected Pro Se Designation of Record, Statement of Issues on Appeal and Certification of Ordering of Transcript Filed by Barbara Ann Kelly, Gregory B Myers (related document(s)793 Appellant Designation filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 786 Notice of Appeal filed by Other Party Tenants by the Entirety). (Simmons, Roger). (Entered: 01/18/2019) |
| 01/17/2019 | 805 | 240.188 KB | Appellant Designation of Contents For Inclusion in Record On Appeal Revised and Corrected Pro Se Designation of Record, Statement of Issues on Appeal and Certification of Ordering of Transcript Filed by Barbara Ann Kelly, Gregory B Myers (related document(s)793 Appellant Designation filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 786 Notice of Appeal filed by Other Party Tenants by the Entirety). (Simmons, Roger). Modified on 1/29/2019 (Arter, Laurie). (Entered: 01/17/2019) |
| 01/17/2019 | 804 | 238.105 KB | Opposition on behalf of Barbara Ann Kelly, Gregory B Myers Filed by Roger Charles Simmons (related document(s)794 Motion for Miscellaneous Relief filed by Trustee Roger Schlossberg). (Simmons, Roger) (Entered: 01/17/2019) |
| 01/16/2019 | 803 | 12.866 KB | BNC Certificate of Mailing - Hearing. (related document(s)801 Notice of Hearing). No. of Notices: 54. Notice Date 01/16/2019. (Admin.) (Entered: 01/17/2019) |
| 01/15/2019 | 802 | | Notice of Substitution of Attorney. James G. Bell is withdrawing appearance. Leah Freedman is entering appearance. Refer to Miscellaneous Proceeding Case 19-90002 for the Motion and Order of Substitution . (Hutchinson, Janine) (Entered: 01/15/2019) |
| 01/14/2019 | 801 | 4.582 KB | Notice of Hearing (related document(s)757 Motion to Approve Stipulation/Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. filed by Trustee Roger Schlossberg, 778 Objection filed by Debtor Gregory B Myers). Hearing scheduled for 3/11/2019 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 01/14/2019) |
| 01/13/2019 | 800 | 199.441 KB | BNC Certificate of Mailing - PDF Document. (related document(s)798 Order on Motion To Reconsider). No. of Notices: 2. Notice Date 01/13/2019. (Admin.) (Entered: 01/14/2019) |
| 01/11/2019 | 799 | 144.947 KB | Supplemental Transmittal to District Court (related document(s)786 Notice of Appeal filed by Other Party Tenants by the Entirety, 793 Appellant Designation filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 798 Order on Motion To Reconsider). (Hegerle, Robert) (Entered: 01/11/2019) |
| 01/11/2019 | 798 | 140.63 KB | Order Denying Debtor's Motion To Reconsider and Vacate the Court's Order Granting Second and Final Application of McNamee, Hosea, Jernign, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (related document(s):775 Motion to Reconsider filed by Debtor Gregory B Myers, 783 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). |

| | | | |
|---|---|---|---|
| | | | (Hegerle, Robert) (Entered: 01/11/2019) |
| 01/10/2019 | 797 | 5.819 KB | Transmittal of Record on Appeal to District Court. District Court Number: 18-cv-03783-PX (related document(s)786 Notice of Appeal filed by Other Party Tenants by the Entirety, 793 Appellant Designation filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, Update Appeal Deadlines (Bk)). (Arter, Laurie) (Entered: 01/10/2019) |
| 01/06/2019 | 796 | 8.373 KB | BNC Certificate of Mailing. (related document(s)795 Transcript). No. of Notices: 2. Notice Date 01/06/2019. (Admin.) (Entered: 01/07/2019) |
| 01/04/2019 | 795 | 128.923 KB | Transcript of Hearing held on 12/12/2017 before Judge Wendelin I. Lipp. Transcript was received on 1/4/2019. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)588 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 604 Opposition filed by Trustee Roger Schlossberg, 609 Motion to Remove Professional/Trustee filed by Debtor Gregory B Myers, 617 Opposition filed by Trustee Roger Schlossberg). Notice of Intent to Request Redaction Deadline Due By 1/11/2019. Redaction Request Due By 1/25/2019. Redacted Transcript Submission Due By 2/4/2019. Transcript access will be restricted through 4/4/2019. (Walston, Daniel) (Entered: 01/04/2019) |
| 01/03/2019 | 794 | 50.605 KB | Motion to Strike Designation of Record, Statement of Issues on Appeal, and Certification of Ordering of Transcript and/or for Imposition of Sanctions Filed by Roger Schlossberg. (related document(s) 793 Appellant Designation of Contents For Inclusion in Record On Appeal And Certification of Ordering Transcript Filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly) (Attachments: # 1 Proposed Order) (Mastro, Frank). Modified on 1/4/2019 (Arter, Laurie). (Entered: 01/03/2019) |
| 12/26/2018 | 793 | 236.701 KB | Appellant Designation of Contents For Inclusion in Record On Appeal And Certification of Ordering Transcript Filed by Barbara Ann Kelly, Gregory B Myers. Appellee designation due by 01/9/2019. Transmission of Designation Due by 01/10/2019. (related document(s) 786 Notice of Appeal filed by Other Party Tenants by the Entirety) (Simmons, Roger). Modified on 12/27/2018 (Arter, Laurie). (Entered: 12/26/2018) |
| 12/20/2018 | 792 | 34.959 KB | BNC Certificate of Mailing - PDF Document. (related document(s)791 Order (Generic)). No. of Notices: 3. Notice Date 12/20/2018. (Admin.) (Entered: 12/21/2018) |
| 12/18/2018 | 791 | 108.566 KB | Order Striking Appearance of Roger C. Simmons, Esq. (related document(s)752 Limited Notice of Appearance on Behalf of Debtor Gregory B Myers, Other Party Barbara Ann Kelly, as Tenants of the Entity, 760 Order Directing Debtor(s) Counsel to Comply). (Arter, Laurie) (Entered: 12/18/2018) |
| 12/14/2018 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 18-cv-03783-PX (related document(s)786 Notice of Appeal filed by Other Party Tenants by the Entirety). (Hegerle, Robert). Modified on 12/27/2018 (Arter, Laurie). (Entered: 12/14/2018) |

| | | | |
|---|---|---|---|
| 12/13/2018 | 790 | 296.686 KB | BNC Certificate of Mailing - PDF Document. (related document(s)788 Notice). No. of Notices: 3. Notice Date 12/13/2018. (Admin.) (Entered: 12/14/2018) |
| 12/11/2018 | 789 | 1.992484 MB | Initial Transmittal to District Court (related document(s)786 Notice of Appeal filed by Tenants by the Entirety (Gregory B. Myers and Barbara Ann Kelly). (Attachments: # 1 Order # 2 Docket Report) (Arter, Laurie) (Entered: 12/11/2018) |
| 12/11/2018 | 788 | 307.296 KB | Notice of Filing of Appeal to the United States District Court (related document(s)786 Notice of Appeal filed by Other Party Tenants by the Entirety (Gregory B. Myers and Barbara Ann Kelly)). (Arter, Laurie) (Entered: 12/11/2018) |
| 12/11/2018 | 787 | | Receipt of filing fee for Notice of Appeal(15-26033) [appeal,ntcapl] ( 298.00). Receipt number 33888645. Fee amount 298.00 (re: Doc # 786) (U.S. Treasury) (Entered: 12/11/2018) |
| 12/11/2018 | 786 | 309.627 KB | Notice of Appeal to District Court from the Order Dismissing Emergency Motion for Accounting and Order Releasing Exempt Property (Doc. 784) Filed by Tenants by the Entirety. Fee Amount $298 (related document(s)784 Order on Motion to Dismiss Document). Appellant Designation due by 12/26/2018. (Attachments: # 1 Exhibit Exhibit A)(Simmons, Roger) (Entered: 12/11/2018) |
| 11/29/2018 | 785 | 106.693 KB | BNC Certificate of Mailing - PDF Document. (related document(s)784 Order on Motion to Dismiss Document). No. of Notices: 24. Notice Date 11/29/2018. (Admin.) (Entered: 11/30/2018) |
| 11/27/2018 | 784 | 130.181 KB | Order Dismissing Emergency Motion for Accounting and Order Releasing Exempt Property (related document(s): 753 Emergency Motion for Accounting & Order Releasing Exempt Property Filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 772 Motion to Dismiss Document /Strike Emergency Motion for Accounting and Order Releasing Exempt Property or, in the Alternative, Memorandum in Opposition to Emergency Motion Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 11/27/2018) |
| 11/21/2018 | 783 | 58.485 KB | Opposition on behalf of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. Filed by Craig Palik (related document(s)775 Motion to Reconsider filed by Debtor Gregory B Myers). (Palik, Craig) (Entered: 11/21/2018) |
| 11/14/2018 | 782 | 318.196 KB | Objection on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)772 Motion to Dismiss Document /Strike Emergency Motion for Accounting and Order Releasing Exempt Property or, in the Alternative, Memorandum in Opposition to Emergency Motion filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 11/15/2018) |
| 11/14/2018 | | | CORRECTIVE ENTRY: Disregard Returned Mail entered on 11/04/2018. (admin) (Entered: 11/14/2018) |

| | | | |
|---|---|---|---|
| 11/11/2018 | 781 | 103.419 KB | BNC Certificate of Mailing - PDF Document. (related document(s)779 Memorandum). No. of Notices: 1. Notice Date 11/11/2018. (Admin.) (Entered: 11/12/2018) |
| 11/10/2018 | 780 | 8.147 KB | BNC Certificate of Mailing. (related document(s)776 Deficiency Notice). No. of Notices: 1. Notice Date 11/10/2018. (Admin.) (Entered: 11/11/2018) |
| 11/09/2018 | 779 | 120.546 KB | Memorandum to Counsel (related document(s)752 Notice of Appearance filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 760 Order Directing Debtor(s) Counsel to Comply, 774 Order (Generic)). (Arter, Laurie) (Entered: 11/09/2018) |
| 11/08/2018 | 778 | 6.649831 MB | Objection on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)757 Motion to Approve Stipulation/Settlement and Notice of Motion filed by Trustee Roger Schlossberg). (Attachments: # 1 Exhibit) (Arter, Laurie) (Entered: 11/09/2018) |
| 11/08/2018 | 777 | 35.061 KB | BNC Certificate of Mailing - PDF Document. (related document(s)774 Order (Generic)). No. of Notices: 2. Notice Date 11/08/2018. (Admin.) (Entered: 11/09/2018) |
| 11/08/2018 | 776 | 5.355 KB | Deficiency Notice (related document(s)775 Motion to Reconsider filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 11/26/2018. (Arter, Laurie) (Entered: 11/08/2018) |
| 11/07/2018 | 775 | 1.605372 MB | CORRECTIVE ENTRY: PROPOSED ORDER ATTACHED. Motion to Reconsider Filed by Gregory B Myers (related document(s)767 Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017)). (Arter, Laurie) Additional attachment(s) added on 11/16/2018 (Arter, Laurie). Modified on 11/16/2018 (Arter, Laurie). (Entered: 11/08/2018) |
| 11/06/2018 | 774 | 108.692 KB | Order Directing Debtor's Counsel to Refund All Fees (related document(s)752 Notice of Appearance filed by Roger Charles Simmons on Behalf of Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 760 Order Directing Debtor(s) Counsel to Comply). (Arter, Laurie) (Entered: 11/06/2018) |
| 11/05/2018 | 773 | 202.128 KB | Disclosure of Compensation of Attorney for Debtor Filed by Roger Charles Simmons. (Attachments: # 1 Statement of Roger C. Simmons, Esq.) (Simmons, Roger) (Entered: 11/05/2018) |
| 11/04/2018 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/12/2018 a notice RE: Order on Motion To Reconsider TO U.S. Bank National Association as Trustee for Credit Suisse First Bosto Douglas B. Riley Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5110, TO Bank of America, N.A. Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5110, TO U.S. Bank National Association as Trustee and Wells Fargo Bank, N.A., t c/o Douglas B. Riley, Esquire Treanor Pope & Hughes, P.A. 500 York Road Towson, MD 21204-5110; Mailed on |

| | | | |
|---|---|---|---|
| | | | 10/21/2018 a notice RE: Order on Motion To Reconsider TO The Guardian Life Insurance Company of America c/o John AllenRoberts, Esquire Semmes, Bowen & Semmes, P.C. 25 S. Charles Street, Suite 1400 Baltimore, MD 21201-2400, TO Bradford F. Englander Whiteford Taylor & Preston, LLP 3190 Fairview Park Suite 800 Falls Church, VA 22042-4558; Mailed on 10/21/2018 a notice RE: Order on Motion to Shorten Time TO The Guardian Life Insurance Company of America c/o John AllenRoberts, Esquire Semmes, Bowen & Semmes, P.C. 25 S. Charles Street, Suite 1400 Baltimore, MD 21201-2400, TO Bradford F. Englander Whiteford Taylor & Preston, LLP 3190 Fairview Park Suite 800 Falls Church, VA 22042-4558; Mailed on 10/25/2018 a notice RE: Order on Motion To Reconsider TO Taxing Authority of Montgomery County Division of Treasury 255 Rockville Pike, Ste. L-15 Rockville, MD 20850-4188. (admin) (Entered: 11/04/2018) |
| 10/31/2018 | 772 | 60.761 KB | Motion to Dismiss Document /Strike Emergency Motion for Accounting and Order Releasing Exempt Property or, in the Alternative, Memorandum in Opposition to Emergency Motion Filed by Roger Schlossberg (related document(s)753 Motion for Accounting filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 10/31/2018) |
| 10/29/2018 | 771 | 46.867 KB | STATUS HEARING HELD (related document(s)381 Order on Application to Employ). (Ward, Sophia) (Entered: 10/31/2018) |
| 10/29/2018 | 770 | 257.083 KB | Adversary case 18-00407. (91 (Declaratory judgment)) Complaint by Frances Charlotte Wilburn, Eric Pelletier, Stephen A. Metz on behalf of 6789 Goldsboro, LLC against Gregory B Myers, Serv Trust, Roger Schlossberg. Fee Amount $350. (Pelletier, Eric) (Entered: 10/29/2018) |
| 10/29/2018 | | | STATUS HEARING SET On (related document(s)381 Order on Application to Employ). Status hearing to be held on 10/29/2018 at 02:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 10/29/2018) |
| 10/26/2018 | 769 | 85.24 KB | BNC Certificate of Mailing - PDF Document. (related document(s)767 Order on Application for Compensation). No. of Notices: 53. Notice Date 10/26/2018. (Admin.) (Entered: 10/27/2018) |
| 10/25/2018 | 768 | 113.054 KB | BNC Certificate of Mailing - PDF Document. (related document(s)766 Order on Motion To Reconsider). No. of Notices: 53. Notice Date 10/25/2018. (Admin.) (Entered: 10/26/2018) |
| 10/24/2018 | 767 | 145.137 KB | Order Granting Second and Final Application of McNamee, Hosea, Jernigan, Kim, Geenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (July 1, 2016 through February 22, 2017) (related document(s): 464 Application for Compensation). Granting for Craig Palik and McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., fees awarded: $164165.00, expenses awarded: $6912.13. (Arter, Laurie) (Entered: 10/24/2018) |

| | | | |
|---|---|---|---|
| 10/23/2018 | 766 | 130.664 KB | Order Granting Trustee's Motion for Reconsideration (related document(s): 759 Order on Motion to Shorten Time, 761 Motion to Reconsider Order Shortening Time for Trustee to Respond to "Emergency" Motion for Accounting and Order Releasing Exempt Property Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 10/23/2018) |
| 10/22/2018 | 765 | 112.38 KB | Hearing Held (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). #464 IS GRANTED, NEW ORDER TO BE FILED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 10/22/2018) |
| 10/21/2018 | 764 | 35.1 KB | BNC Certificate of Mailing - PDF Document. (related document(s)760 Order Directing Debtor(s) Counsel to Comply). No. of Notices: 1. Notice Date 10/21/2018. (Admin.) (Entered: 10/22/2018) |
| 10/21/2018 | 763 | 81.138 KB | BNC Certificate of Mailing - PDF Document. (related document(s)759 Order on Motion to Shorten Time). No. of Notices: 53. Notice Date 10/21/2018. (Admin.) (Entered: 10/22/2018) |
| 10/21/2018 | 762 | 144.109 KB | BNC Certificate of Mailing - PDF Document. (related document(s)758 Order on Motion To Reconsider). No. of Notices: 53. Notice Date 10/21/2018. (Admin.) (Entered: 10/22/2018) |
| 10/19/2018 | 761 | 45.414 KB | Motion to Reconsider Order Shortening Time for Trustee to Respond to "Emergency" Motion for Accounting and Order Releasing Exempt Property Filed by Roger Schlossberg (related document(s)759 Order on Motion to Shorten Time). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 10/19/2018) |
| 10/19/2018 | 760 | 108.84 KB | Order Directing Debtor(s) Counsel to Comply with Local Bankruptcy Rule 2016-1(b) (related document(s)752 Limited Notice of Appearance and Request for Notice Filed by Roger Simmons on Behalf of Barbara Ann Kelly, Gregory B Myers). (Arter, Laurie) (Entered: 10/19/2018) |
| 10/19/2018 | | | Hearing Set On (related document(s)753 Emergency Motion for Accounting filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly). Hearing scheduled for 10/29/2018 at 02:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 10/19/2018) |
| 10/19/2018 | | | Objection/Response Deadline Updated (related document(s)753 Emergency Motion for Accounting filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly). Objections due by 10/26/2018. (Arter, Laurie) (Entered: 10/19/2018) |
| 10/19/2018 | 759 | 0.605969 MB | CORRECTIVE ENTRY: ORDER VACATED AT 766 Order Reducing Time for Trustee Roger Schlossberg to Respond to Emergency Motion for Accounting & Order Releasing Exempt Property and Setting Hearing on the Emergency Motion on October 29, 2018 at 2:00 PM (related document(s): 753 Emergency Motion for Accounting filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly, 754 Motion to Shorten Time filed by Debtor Gregory B Myers, Other Party Barbara |

| | | | |
|---|---|---|---|
| | | | Ann Kelly). Responses due on or before October 26, 2018. (Arter, Laurie) Modified on 10/19/2018 (Arter, Laurie). Additional attachment(s) added on 10/23/2018 (Arter, Laurie). Modified on 10/23/2018 (Arter, Laurie). (Entered: 10/19/2018) |
| 10/19/2018 | 758 | 309.795 KB | Order Denying Motion to Reconsider (related document(s): 733 Motion to Hold Roger Schlossberg in Contempt and for Award of Monetary Sanctions Filed by Debtor Gregory B Myers, 736 Order Denying Motion, 749 Motion to Reconsider Filed by Debtor Gregory B Myers). No cause shown. (Arter, Laurie) (Entered: 10/19/2018) |
| 10/18/2018 | 757 | 0.665485 MB | Motion to Approve Stipulation/Settlement with McNamee Hosea Jernigan Kim Greenan & Lynch, P.A.. Notice Served on 10/18/2018, Filed by Roger Schlossberg. Responses due by 11/8/2018. (Attachments: # 1 Notice of Motion # 2 Exhibit Exhibit 1 to Notice of Proposed Compromise and Settlement # 3 Proposed Order # 4 Certificate of Service # 5 List of All Creditors Mailing Matrix # 6 Certificate of Service CMECF MailList) (Mastro, Frank) (Entered: 10/18/2018) |
| 10/17/2018 | 756 | 6.774 KB | BNC Certificate of Mailing. (related document(s)751). No. of Notices: 2. Notice Date 10/17/2018. (Admin.) (Entered: 10/18/2018) |
| 10/17/2018 | 755 | 7.281 KB | BNC Certificate of Mailing. (related document(s)750 Deficiency Notice). No. of Notices: 1. Notice Date 10/17/2018. (Admin.) (Entered: 10/18/2018) |
| 10/17/2018 | 754 | 310.584 KB | Motion to Shorten Time for Trustee Roger Schlossberg to Respond to Emergency Motion for Accounting & Order Releasing Exempt Property and Request for Hearing at the Status Hearing Already Set for October 29, 2018 at 2:00 p.m. Filed by Barbara Ann Kelly, Gregory B Myers (related document(s)753 Motion for Accounting filed by Debtor Gregory B Myers, Other Party Barbara Ann Kelly). (Attachments: # 1 Proposed Order) (Simmons, Roger) (Entered: 10/17/2018) |
| 10/17/2018 | 753 | 1.385224 MB | CORRECTIVE ENTRY: MOTION DISMISSED PER 784. Emergency Motion for Accounting & Order Releasing Exempt Property Filed by Barbara Ann Kelly, Gregory B Myers. (Attachments: # 1 Proposed Order) (Simmons, Roger) Modified on 11/27/2018 (Arter, Laurie). (Entered: 10/17/2018) |
| 10/17/2018 | 752 | 175.12 KB | CORRECTIVE ENTRY: APPEARANCE STRICKEN AT 791. Limited Notice of Appearance and Request for Notice Filed by Roger Simmons on Behalf of Barbara Ann Kelly, Gregory B Myers as Tenants of the Entity. (Simmons, Roger) Modified on 10/18/2018 (Arter, Laurie). Modified on 12/18/2018 (Arter, Laurie). (Entered: 10/17/2018) |
| 10/15/2018 | 751 | 4.372 KB | Notice of returned mail to a party, Hunter Harman (br), in this case. (admin) (Entered: 10/15/2018) |

| | | | |
|---|---|---|---|
| 10/15/2018 | 750 | 5.306 KB | Deficiency Notice (related document(s)749 Motion to Reconsider filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 10/29/2018. (Arter, Laurie) (Entered: 10/15/2018) |
| 10/12/2018 | 749 | 1.749883 MB | Motion to Reconsider Filed by Gregory B Myers (related document(s)733 Motion to Hold Roger Schlossberg in Contempt and for Award of Monetary Sanctions filed by Debtor Gregory B Myers, 736 Order Denying Motion) . (Attachments: # 1 Exhibit) (Arter, Laurie) (Entered: 10/15/2018) |
| 10/12/2018 | 748 | 379.985 KB | BNC Certificate of Mailing - PDF Document. (related document(s)747 Order on Motion To Reconsider). No. of Notices: 53. Notice Date 10/12/2018. (Admin.) (Entered: 10/13/2018) |
| 10/12/2018 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 09/30/2018 a notice RE: Notice of Status Conference or Hearing TO Hunter Harman Berkshire Hathaway Home Services Beach Properties of FL 2063 Highway 395 South Santa Rosa Beach, FL 32459-7191; Mailed on 09/30/2018 a notice RE: Order on Motion for Miscellaneous Relief TO Hunter Harman Berkshire Hathaway Home Services Beach Properties of FL 2063 Highway 395 South Santa Rosa Beach, FL 32459-7191. (admin) (Entered: 10/12/2018) |
| 10/10/2018 | 747 | 0.762345 MB | Order Denying Motion to Reconsider (related document(s): 729 Order Denying Debtor's Motion for Violation of the Automatic Stay Against Offit Kurman, P.A., 734 Motion to Reconsider filed by Debtor Gregory B Myers). THE ISSUE OF OFFIT KURMAN'S ALLEGED STAY VIOLATION WAS NOT RAISED IN EITHER THE MOTION TO REOPEN OR MOTION TO VACATE FILED IN ADVERSARY PROCEEDING 16-00541. THIS COURT DID NOT MAKE A DETERMINATION ON THE ALLEGED STAY VIOLATION UNTIL IT WAS PRESENTED IN THE MOTION FOR VIOLATION OF THE AUTOMATIC STAY, WHICH WAS DENIED BY ORDER ENTERED ON SEPTEMBER 7, 2018 IN THE DEBTOR'S MAIN BANKRUPTCY CASE.MOVANT CAN SEEK TO CONSOLIDATE ANY RELATED MATTERS ON APPEAL WITH THE UNITED STATES DISTRICT COURT FOR THE DISTRICT OF MARYLAND. (Arter, Laurie) (Entered: 10/10/2018) |
| 10/06/2018 | 746 | 6.86 KB | BNC Certificate of Mailing. (related document(s)744 Notice to Remove Exhibits). No. of Notices: 1. Notice Date 10/06/2018. (Admin.) (Entered: 10/07/2018) |
| 10/04/2018 | 745 | 106.443 KB | BNC Certificate of Mailing - PDF Document. (related document(s)742 Order on Motion for Miscellaneous Relief). No. of Notices: 23. Notice Date 10/04/2018. (Admin.) (Entered: 10/05/2018) |
| 10/04/2018 | 744 | 4.316 KB | Notice to Remove Exhibits (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). Exhibits shall be Removed by 11/6/2018. (Ward, Sophia) (Entered: 10/04/2018) |

| | | | |
|---|---|---|---|
| 10/03/2018 | 743 | 94.896 KB | BNC Certificate of Mailing - PDF Document. (related document(s)739 Order (Generic)). No. of Notices: 53. Notice Date 10/03/2018. (Admin.) (Entered: 10/04/2018) |
| 10/02/2018 | 742 | 131.78 KB | Order Denying Motion (related document(s): 735 Motion to Establish Time Within Which to Respond to Debtor's Motion to Hold Trustee in Contempt and for Sanctions Filed by Trustee Roger Schlossberg). Denied as moot. The Debtor's motion to hold Trustee in contempt has been denied. (Arter, Laurie) (Entered: 10/02/2018) |
| 09/30/2018 | 741 | 9.115 KB | BNC Certificate of Mailing - Hearing. (related document(s)737 Notice of Status Conference or Hearing). No. of Notices: 23. Notice Date 09/30/2018. (Admin.) (Entered: 10/01/2018) |
| 09/30/2018 | 740 | 0.678396 MB | BNC Certificate of Mailing - PDF Document. (related document(s)736 Order on Motion for Miscellaneous Relief). No. of Notices: 53. Notice Date 09/30/2018. (Admin.) (Entered: 10/01/2018) |
| 09/28/2018 | 739 | 116.051 KB | Order Entering Judgment (related document(s)463 Complaint filed by U.S. Trustee US Trustee - Greenbelt). (Adams, Chris) (Entered: 09/28/2018) |
| 09/28/2018 | 738 | 258.574 KB | Opposition on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)734 Motion to Reconsider filed by Debtor Gregory B Myers). (Johnson, Gregory) (Entered: 09/28/2018) |
| 09/28/2018 | 737 | 4.39 KB | Notice of Status Hearing (related document(s)733 Motion to hold Roger Schlossberg in Contempt filed by Debtor Gregory B Myers). Status hearing to be held on 10/29/2018 at 02:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 09/28/2018) |
| 09/28/2018 | 736 | 1.295457 MB | Order Denying Motion (related document(s): 733 Motion to Hold Roger Schlossberg in Contempt and for Award of Monetary Sanctions Filed by Debtor Gregory B Myers). No cause shown to grant the relief requested. The court will schedule a status hearing by separate notice so that the trustee can provide an update on the status of the distributions in this case. (Arter, Laurie) (Entered: 09/28/2018) |
| 09/25/2018 | 735 | 386.825 KB | Motion to Establish Time Within Which to Respond to Debtor's Motion to Hold Trustee in Contempt and for Sanctions Filed by Roger Schlossberg. (Attachments: # 1 Exhibit 1 - Email # 2 Exhibit 2 - UST complaint # 3 Exhibit 3 - bar grievance # 4 Proposed Order) (Mastro, Frank) (Entered: 09/25/2018) |
| 09/21/2018 | 734 | 0.653052 MB | Motion to Reconsider Filed by Gregory B Myers (related document(s)729 Order Denying Debtor's Motion for Violation of the Automatic Stay Against Offit Kurman, P.A.) . (Arter, Laurie) (Entered: 09/24/2018) |
| 09/18/2018 | 733 | 1.184806 MB | Motion to Hold Roger Schlossberg in Contempt and for Award of Monetary Sanctions Filed by Gregory B Myers . (Arter, Laurie) (Entered: 09/19/2018) |

| | | | |
|---|---|---|---|
| 09/18/2018 | 732 | 143.054 KB | Withdrawal of Document on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)731 Motion to Hold Roger Schlossberg in Contempt and for Award of Monetary Sanctions Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 09/19/2018) |
| 09/18/2018 | 731 | 1.322083 MB | CORRECTIVE ENTRY: WITHDRAWN AT 732. Motion to Hold Roger Schlossberg in Contempt and for Award of Monetary Sanctions Filed by Gregory B Myers . (Arter, Laurie) Modified on 9/19/2018 (Arter, Laurie). (Entered: 09/18/2018) |
| 09/09/2018 | 730 | 131.722 KB | BNC Certificate of Mailing - PDF Document. (related document(s)729 Order on Motion for Miscellaneous Relief). No. of Notices: 53. Notice Date 09/09/2018. (Admin.) (Entered: 09/10/2018) |
| 09/07/2018 | 729 | 169.598 KB | Order Denying Debtor's Motion for Violation of the Automatic Stay Against Offit Kurman, P.A. (related document(s): 708 Motion for Violation of the Automatic Stay Against Offit Kurman, P.A. Filed by Debtor Gregory B Myers, 175 Order on Motion To Sell Free and Clear of Liens, 217 Line filed by Debtor Gregory B Myers) (Arter, Laurie). (Entered: 09/07/2018) |
| 07/14/2018 | 728 | 132.297 KB | Notice of Appearance and Request for Notice Filed by Bank of America, N.A.. (Barnhart, Virginia) (Entered: 07/14/2018) |
| 07/11/2018 | 727 | 241.546 KB | HEARING HELD AND CONTINUED (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Hearing scheduled for 10/22/2018 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 07/12/2018) |
| 07/05/2018 | 726 | 36.062 KB | BNC Certificate of Mailing - PDF Document. (related document(s)724 Order on Motion to Withdraw as Attorney). No. of Notices: 23. Notice Date 07/05/2018. (Admin.) (Entered: 07/06/2018) |
| 07/05/2018 | 725 | 37.958 KB | BNC Certificate of Mailing - PDF Document. (related document(s)724 Order on Motion to Withdraw as Attorney). No. of Notices: 38. Notice Date 07/05/2018. (Admin.) (Entered: 07/06/2018) |
| 07/03/2018 | 724 | 108.531 KB | Order Striking Appearance of Counsel for Barbara Ann Kelly (related document(s):715 Motion to Withdraw as Counsel, Timothy L. Creed and the Law Firm of Joseph Greenwald & Laake, P.A. for Barbara Ann Kelly Filed by Barbara Ann Kelly . (Hegerle, Robert) (Entered: 07/03/2018) |
| 06/28/2018 | 723 | 101.001 KB | BNC Certificate of Mailing - PDF Document. (related document(s)720 Order on Motion to Compel). No. of Notices: 23. Notice Date 06/28/2018. (Admin.) (Entered: 06/29/2018) |
| 06/28/2018 | 722 | 102.058 KB | BNC Certificate of Mailing - PDF Document. (related document(s)720 Order on Motion to Compel). No. of Notices: 36. Notice Date 06/28/2018. (Admin.) (Entered: 06/29/2018) |

| | | | |
|---|---|---|---|
| 06/27/2018 | 721 | | Notice of Substitution of Attorney. Kyle J. Moulding is withdrawing appearance. Joshua Welborn is entering appearance. Refer to Miscellaneous Proceeding Case 18-90005 for the Motion and Order of Substitution . (Adams, Chris) (Entered: 06/27/2018) |
| 06/26/2018 | 720 | 128.804 KB | Order Denying Motion To Compel Trustee to Abandon Property of the Estate(related document(s):714 Motion to Compel the Trustee to Abandon Property of the Estate Filed by Gregory B Myers . (Hegerle, Robert) (Entered: 06/26/2018) |
| 06/20/2018 | 719 | 21.803 KB | Final Order By District Court Judge Paula Xinis, Appeal on Civil Action Number: 8:17-cv-02537-PX , Dismissed (related document(s)568 Notice of Appeal filed by Debtor Gregory B Myers). (Hegerle, Robert) (Entered: 06/20/2018) |
| 06/15/2018 | 718 | 56.828 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)714 Motion to Compel filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 06/15/2018) |
| 06/14/2018 | 717 | 42.098 KB | Opposition on behalf of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. Filed by Craig Palik (related document(s)714 Motion to Compel filed by Debtor Gregory B Myers). (Palik, Craig) (Entered: 06/14/2018) |
| 06/13/2018 | 716 | 26.2 KB | Exhibit/Witness List Filed by Steven L. Goldberg (related document(s)464 Application for Compensation). (Goldberg, Steven) (Entered: 06/13/2018) |
| 06/06/2018 | 715 | 0.595653 MB | Motion to Withdraw as Counsel, Timothy L. Creed and the Law Firm of Joseph Greenwald & Laake, P.A. for Barbara Ann Kelly Filed by Barbara Ann Kelly . (Attachments: # 1 Affidavit # 2 Proposed Order) (Hegerle, Robert) (Entered: 06/07/2018) |
| 05/31/2018 | 714 | 0.773183 MB | Motion to Compel the Trustee to Abandon Property of the Estate Filed by Gregory B Myers . (Hegerle, Robert) (Entered: 06/01/2018) |
| 05/14/2018 | | | *CORRECTIVE ENTRY-Receipt of filing fee for Appeal for case 17-00193* Receipt of filing fee for Appeal. Receipt Number 20103900. Fee Amount $0.00 received by AH. (admin) Modified on 5/25/2018 (Harris, Asia). (Entered: 05/14/2018) |
| 05/14/2018 | | | *CORRECTIVE ENTRY-Receipt of filing fee for Appeal for case 17-00193* Receipt Number 20103899. Fee Amount $0.00 received by AH. (admin) Modified on 5/25/2018 (Harris, Asia). (Entered: 05/14/2018) |
| 05/06/2018 | 713 | 7.541 KB | BNC Certificate of Mailing. (related document(s)711 Transcript). No. of Notices: 2. Notice Date 05/06/2018. (Admin.) (Entered: 05/07/2018) |

| | | | |
|---|---|---|---|
| 05/04/2018 | 712 | 266.48 KB | Opposition on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)708 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Johnson, Gregory) (Entered: 05/04/2018) |
| 05/04/2018 | 711 | 479.955 KB | Transcript of Hearing held on 2/15/2017 before Judge Wendelin I. Lipp. Transcript was received on 5/2/2018. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case, 188 Response filed by Creditor Offit Kurman, P.A., 192 Response filed by Creditor U.S. Bank National Association, 194 Opposition filed by Debtor Gregory B Myers, 198 Response filed by Creditor SunTrust Bank, 252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee US Trustee - Greenbelt, 268 Response filed by Debtor Gregory B Myers, 269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 275 Objection filed by U.S. Trustee US Trustee - Greenbelt, 280 Objection filed by Creditor Offit Kurman, P.A., 282 Response filed by Creditor Offit Kurman, P.A., 287 Amended Disclosure Statement filed by Debtor Gregory B Myers, 302 Response filed by Creditor 6789 Goldsboro LLC). Notice of Intent to Request Redaction Deadline Due By 5/11/2018. Redaction Request Due By 5/25/2018. Redacted Transcript Submission Due By 6/4/2018. Transcript access will be restricted through 8/2/2018. (Walston, Daniel) (Entered: 05/04/2018) |
| 05/02/2018 | 710 | 7.024 KB | BNC Certificate of Mailing. (related document(s)709 Deficiency Notice). No. of Notices: 1. Notice Date 05/02/2018. (Admin.) (Entered: 05/03/2018) |
| 04/30/2018 | 709 | 5.14 KB | Deficiency Notice - Motion missing required Proposed Order (related document(s)708 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Cured Pleading due by 5/14/2018. (Hegerle, Robert) (Entered: 04/30/2018) |
| 04/27/2018 | 708 | 494.186 KB | Motion for Violation of the Automatic Stay Against Offit Kurman, P.A. with Certificate of Service. Filed by Gregory B Myers . (Hegerle, Robert). Related document(s) 175 Order on Motion To Sell Free and Clear of Liens, 217 Line filed by Debtor Gregory B Myers. Modified on 4/30/2018 (Hegerle, Robert). (Entered: 04/30/2018) |
| 04/26/2018 | 707 | 30.028 KB | Notice of Appearance and Request for Notice Filed by US Trustee - Greenbelt 11. (Kohen, Lynn) (Entered: 04/26/2018) |
| 04/21/2018 | 706 | 93.05 KB | BNC Certificate of Mailing - PDF Document. (related document(s)705 Scheduling Order). No. of Notices: 2. Notice Date 04/21/2018. (Admin.) (Entered: 04/22/2018) |
| 04/19/2018 | 705 | 112.754 KB | Scheduling Order (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Exhibit List, Exhibits, and List of Witnesses due by 6/13/2018. Written Objections to Exhibits due by 6/27/2018. |

| | | | |
|---|---|---|---|
| | | | Trial date set for 7/11/2018 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 04/19/2018) |
| 04/10/2018 | 704 | 249.674 KB | STATUS HEARING HELD (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). TRIAL IS SET FOR July 11, 2018 at 10:00 a.m. in Courtroom 3-C. NOTICE WILL BE ISSUED. (Ward, Sophia) (Entered: 04/11/2018) |
| 03/23/2018 | 703 | 91.753 KB | Line filing trial subpoena for Jeff Orenstein on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen. (Kohen, Lynn) (Entered: 03/23/2018) |
| 03/11/2018 | 702 | 7.588 KB | BNC Certificate of Mailing. (related document(s)701 Transcript). No. of Notices: 4. Notice Date 03/11/2018. (Admin.) (Entered: 03/12/2018) |
| 03/09/2018 | 701 | 379.939 KB | Transcript of Hearing held on 12/19/2017 before Judge Wendelin I. Lipp. Transcript was received on 3/9/2018. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg, 572 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 592 Response filed by Debtor Gregory B Myers, 640 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 657 Opposition filed by Trustee Roger Schlossberg, 658 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Notice of Intent to Request Redaction Deadline Due By 3/16/2018. Redaction Request Due By 3/30/2018. Redacted Transcript Submission Due By 4/9/2018. Transcript access will be restricted through 6/7/2018. (Walston, Daniel) (Entered: 03/09/2018) |
| 03/08/2018 | 700 | 21.643 KB | Final Order By District Court Judge Paula Xinis, Re: Appeal on Civil Action Number: 8:17-cv-01218-PX , Dismissed Pursuant to Local Rule 404-2 (related document(s)435 Notice of Appeal filed by Debtor Gregory B Myers). (Hegerle, Robert) (Entered: 03/09/2018) |
| 03/08/2018 | 699 | 6.847 KB | BNC Certificate of Mailing - PDF Document. (related document(s)696 Notice). No. of Notices: 1. Notice Date 03/08/2018. (Admin.) (Entered: 03/09/2018) |
| 03/08/2018 | 698 | 36.014 KB | BNC Certificate of Mailing - PDF Document. (related document(s)695 Order on Motion to Withdraw as Attorney). No. of Notices: 23. Notice Date 03/08/2018. (Admin.) (Entered: 03/09/2018) |
| 03/08/2018 | 697 | 36 KB | BNC Certificate of Mailing - PDF Document. (related document(s)694 Order on Motion to Withdraw as Attorney). No. of Notices: 23. Notice Date 03/08/2018. (Admin.) (Entered: 03/09/2018) |
| 03/06/2018 | 696 | 7.86 KB | Notice to Individual(s) Whose Attorney Has Withdrawn (related document(s)694 Order on Motion to Withdraw as Attorney, 695 Order on Motion to Withdraw as Attorney). (Hegerle, Robert) (Entered: 03/06/2018) |

| | | | |
|---|---|---|---|
| 03/06/2018 | 695 | 108.526 KB | Order Granting Motion To Withdraw As Attorney Michael J. McAuliffe for the Debtor (related document(s):693 Motion to Withdraw Michael J. McAuliffe as Attorney Filed by Gregory B Myers. (Hegerle, Robert) (Entered: 03/06/2018) |
| 03/06/2018 | 694 | 108.518 KB | Order Granting Motion To Withdraw As Attorney Daniel R. Fogarty for the Debtor (related document(s):690 Motion to Withdraw as Attorney Motion for Leave of Court to Withdraw as Counsel for Debtor and to Strike Appearances Filed by Gregory B Myers. (Hegerle, Robert) (Entered: 03/06/2018) |
| 03/05/2018 | 693 | 103.414 KB | Motion to Withdraw Michael J. McAuliffe as Attorney Filed by Gregory B Myers. (Attachments: # 1 Proposed Order) (McAuliffe, Michael) Modified on 3/6/2018 (Hegerle, Robert). (Entered: 03/05/2018) |
| 02/23/2018 | 692 | 7.027 KB | BNC Certificate of Mailing - Hearing. (related document(s)691 Notice of Status Conference or Hearing). No. of Notices: 2. Notice Date 02/23/2018. (Admin.) (Entered: 02/24/2018) |
| 02/21/2018 | 691 | 4.516 KB | NOTICE OF RESCHEDULED STATUS HEARING (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Status hearing to be held on 4/10/2018 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 02/21/2018) |
| 02/20/2018 | 690 | 124.129 KB | Motion to Withdraw as Attorney Motion for Leave of Court to Withdraw as Counsel for Debtor and to Strike Appearances Filed by Gregory B Myers. (Fogarty, Daniel) (Entered: 02/20/2018) |
| 02/17/2018 | 689 | 36.104 KB | BNC Certificate of Mailing - PDF Document. (related document(s)687 Order on Motion to Withdraw as Attorney). No. of Notices: 23. Notice Date 02/17/2018. (Admin.) (Entered: 02/18/2018) |
| 02/15/2018 | 688 | 207.106 KB | Declaration re: Amended Disclosure of Connections Filed by Roger Schlossberg. (Attachments: # 1 Certificate of Service CMECF-MailList) (Schlossberg, Roger) (Entered: 02/15/2018) |
| 02/15/2018 | 687 | 108.586 KB | Order Striking Appearance of Counsel, Bradford F. Englander and Whiteford Taylor & Preston, LLP for Barbara Ann Kelly (related document(s):683 Motion to Withdraw as Attorney for Barbara Ann Kelly Filed by Bradford F. Englander. (Hegerle, Robert) (Entered: 02/15/2018) |
| 02/10/2018 | 686 | 444.045 KB | BNC Certificate of Mailing - PDF Document. (related document(s)685 Court Instruction). No. of Notices: 2. Notice Date 02/10/2018. (Admin.) (Entered: 02/11/2018) |

| | | | |
|---|---|---|---|
| 02/08/2018 | 685 | 0.808271 MB | Court Instruction (related document(s)684 Joint Motion to Vacate Judgment Entered in Adversary Case #16-0541 Filed by Barbara Ann Kelly, Gregory B. Myers Myers). Motion will be considered in connection with Adversary Proceeding 16-00541. (Arter, Laurie) (Entered: 02/08/2018) |
| 02/06/2018 | 684 | 0.802502 MB | Joint Motion to Vacate Judgment Entered in Adversary Case #16-0541 Filed by Barbara Ann Kelly , Gregory B. Myers . (Arter, Laurie) Modified on 2/8/2018 (Arter, Laurie). (Entered: 02/07/2018) |
| 02/01/2018 | | | Receipt of filing fee for Appeal. Receipt Number 20102587. Fee Amount $298.00 received by DR. (admin) (Entered: 02/01/2018) |
| 01/29/2018 | 683 | 306.193 KB | Motion to Withdraw as Attorney for Barbara Ann Kelly Filed by Bradford F. Englander. (Attachments: # 1 Proposed Order) (Englander, Bradford) (Entered: 01/29/2018) |
| 01/26/2018 | | | Adversary Case 0:17-ap-449 Closed. (Arter, Laurie) (Entered: 01/26/2018) |
| 01/17/2018 | 682 | 220.493 KB | Line Withdrawing Without Prejudice Barbara Ann Kelly's Emergency Motion for Order Directing Immediate Distribution of the Proceeds from the Sale of Lot 6 on behalf of Barbara Ann Kelly Filed by Bradford F. Englander (related document(s)640 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Englander, Bradford) (Entered: 01/17/2018) |
| 01/07/2018 | 681 | 62.044 KB | BNC Certificate of Mailing - PDF Document. (related document(s)680 Order on Objection to Claim). No. of Notices: 1. Notice Date 01/07/2018. (Admin.) (Entered: 01/08/2018) |
| 01/05/2018 | 680 | 140.927 KB | Order Sustaining Objection and Disallowing Claim 20 (related document(s)648 Objection to Claim Number 20 In Re: Department of the Treasury - Internal Revenue Service in the Amount of $100,000.00 Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 01/05/2018) |
| 01/04/2018 | 679 | 17.968 KB | Withdrawal of Document on behalf of U.S. Bank National Association (BWW#314674) Filed by James Gordon Bell (related document(s)660 Affidavit of Default filed by Creditor U.S. BANK NA.). (Bell, James) (Entered: 01/04/2018) |
| 01/03/2018 | | | Registry Deposit. Receipt Number 20102252. Fee Amount $ 5000.00 received by AH. (admin) (Entered: 01/03/2018) |
| 01/03/2018 | 678 | 263.666 KB | STATUS HEARING HELD AND CONTINUED (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Status hearing to be held on 2/26/2018 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 01/03/2018) |

| | | | |
|---|---|---|---|
| 01/02/2018 | 677 | 25.836 KB | Response on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)648 Objection to Claim filed by Debtor Gregory B Myers). (Mastro, Frank) (Entered: 01/02/2018) |
| 12/24/2017 | 676 | 110.313 KB | BNC Certificate of Mailing - PDF Document. (related document(s)674 Order on Objection to Debtor's Claim of Exemptions). No. of Notices: 1. Notice Date 12/24/2017. (Admin.) (Entered: 12/25/2017) |
| 12/23/2017 | 675 | 6.966 KB | BNC Certificate of Mailing - Hearing. (related document(s)673 Notice of Hearing). No. of Notices: 2. Notice Date 12/23/2017. (Admin.) (Entered: 12/24/2017) |
| 12/22/2017 | 674 | 230.799 KB | Order Overruling Objection to Debtor's Claim of Exemptions (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 12/22/2017) |
| 12/21/2017 | 673 | 4.491 KB | Notice of Hearing (related document(s)640 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 657 Opposition filed by Trustee Roger Schlossberg, 658 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Hearing scheduled for 1/22/2018 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 12/21/2017) |
| 12/19/2017 | 672 | 0.54827 MB | Hearing Held (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg, 572 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A., 592 Response filed by Debtor Gregory B Myers, 640 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 657 Opposition filed by Trustee Roger Schlossberg, 658 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). PAPER #542 OVERRULED, ORDER TO BE PREPARED BY THE COURT. PAPER #'S 640, 657 AND 658 ARE CONTINUED TO A DATE TO BE SET. (Ward, Sophia) (Entered: 12/21/2017) |
| 12/18/2017 | 671 | 29.505 KB | Notice of Service regarding Subpoena to Barbara Ann Kelly to Appear and Testify at hearing set for 12/19/17. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 12/18/2017) |
| 12/18/2017 | 670 | 27.186462 MB | Line on behalf of Gregory B Myers Filed by Daniel R Fogarty. (Attachments: # 1 Exhibit Complaint # 2 Exhibit Exhibit A # 3 Exhibit Exhibit B # 4 Exhibit Exhibit C # 5 Exhibit Exhibit D # 6 Exhibit Exhibit E # 7 Exhibit Exhibit F # 8 Exhibit Exhibit G # 9 Exhibit Exhibit H # 10 Exhibit Exhibit I # 11 Exhibit Exhibit J # 12 Exhibit Exhibit K # 13 Exhibit Exhibit L) (Fogarty, Daniel) (Entered: 12/18/2017) |
| 12/16/2017 | 669 | 36.052 KB | BNC Certificate of Mailing - PDF Document. (related document(s)666 Order on Motion to Remove Professional/Trustee). No. of Notices: 22. Notice Date 12/16/2017. (Admin.) (Entered: 12/17/2017) |
| 12/16/2017 | 668 | 36.003 KB | BNC Certificate of Mailing - PDF Document. (related document(s)665 Order on Motion for Miscellaneous Relief). No. of Notices: 22. Notice Date 12/16/2017. (Admin.) (Entered: 12/17/2017) |

| | | | |
|---|---|---|---|
| 12/14/2017 | 667 | 0.63342 MB | Notice of Service regarding Amended Notice of Deposition of Barbara Ann Kelly. Filed by Roger Schlossberg. (Attachments: # 1 Exhibit A: Subpoena w/document requests) (Sweeney, Paul) (Entered: 12/14/2017) |
| 12/14/2017 | 666 | 108.558 KB | Order Denying Motion to Disqualify Counsel for Chapter 7 Trustee and Deny Compensation (related document(s): 609 Motion to Disqualify Counsel for Chapter 7 Trustee and Deny Compensation Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/14/2017) |
| 12/14/2017 | 665 | 108.516 KB | Order Denying Emergency Motion to Remove Trustee (related document(s): 588 Emergency Motion to Remove Trustee Pursuant to 11 USC § 324 Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 12/14/2017) |
| 12/13/2017 | 664 | 7.131 KB | BNC Certificate of Mailing - Hearing. (related document(s)659 Notice of Hearing). No. of Notices: 2. Notice Date 12/13/2017. (Admin.) (Entered: 12/14/2017) |
| 12/12/2017 | 663 | 343.759 KB | Hearing Held (related document(s)588 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 604 Opposition filed by Trustee Roger Schlossberg, 609 Motion to Remove Professional/ Trustee filed by Debtor Gregory B Myers, 617 Opposition filed by Trustee Roger Schlossberg). PAPER #'S 588 & 609 ARE DENIED, ORDERS TO BE PREPARED BY THE COURT. (Ward, Sophia) (Entered: 12/13/2017) |
| 12/12/2017 | 662 | 31.737 KB | Debtor's Joinder to Barbara Ann Kelly's Objection to Motion for Approval of Proposed Compromise and Settlement on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)616 Notice of Filing of Objection in Adversary Case 16-00474 Filed by Barbara Ann Kelly). (Arter, Laurie) (Entered: 12/12/2017) |
| 12/12/2017 | 661 | 30.03 KB | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY; WRONG EVENT CODE USED. SEE 662 FOR CORRECTION. Motion Debtor's Joinder to Barbara Ann Kelly's Objection to Motion for Approval of Proposed Compromise and Settlement Filed by Gregory B Myers. (Fogarty, Daniel) Modified on 12/12/2017 (Arter, Laurie). (Entered: 12/12/2017) |
| 12/11/2017 | 660 | 19.128 KB | Affidavit of Default on behalf of U.S. BANK NA. (BWW#314674) RE: 4505 Wetherill Road, Bethesda, MD 20816 Filed by James Gordon Bell (related document(s)526 Order on Motion For Relief From Stay). (Bell, James) (Entered: 12/11/2017) |
| 12/11/2017 | 659 | 4.554 KB | Notice of Hearing (related document(s)640 Emergency Motion for Order Directing Immediate Distribution of the Proceeds From the Sale of Lot 6 filed by Barbara Ann Kelly, 657 Opposition filed by Trustee Roger Schlossberg, 658 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Hearing scheduled for 12/19/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 12/11/2017) |

| | | | |
|---|---|---|---|
| 12/08/2017 | 658 | 22.12 KB | Opposition on behalf of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. Filed by Craig Palik (related document(s)640 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 657 Opposition filed by Trustee Roger Schlossberg). (Palik, Craig) (Entered: 12/08/2017) |
| 12/08/2017 | 657 | 60.08 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)640 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 12/08/2017) |
| 12/06/2017 | 656 | 102.2 KB | BNC Certificate of Mailing - PDF Document. (related document(s)653 Order on Motion to Shorten Time). No. of Notices: 22. Notice Date 12/06/2017. (Admin.) (Entered: 12/07/2017) |
| 12/06/2017 | 655 | 128.487 KB | Notice of Appearance and Request for Notice on Behalf of Barbara Ann Kelly Filed by Bradford F. Englander. (Englander, Bradford) Modified on 12/6/2017 (Arter, Laurie). (Entered: 12/06/2017) |
| 12/04/2017 | 654 | 26.499 KB | Objection on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)639 Notice filed by Debtor Gregory B Myers). (Mastro, Frank) (Entered: 12/04/2017) |
| 12/04/2017 | 653 | 121.421 KB | Order Denying Debtor's Motion to Shorten Time (related document(s): 649 Motion to Shorten Time Debtor's Motion to Shorten Time for Trustee to Respond to the Objection to Claim Number 20 Filed by the Trustee on Behalf of the Internal Revenue Service Filed by Gregory B Myers, 648 Objection to Claim). (Arter, Laurie) (Entered: 12/04/2017) |
| 12/04/2017 | 651 | 36.168 KB | Opposition on behalf of Roger Schlossberg Filed by Frank J. Mastro (related document(s)649 Motion to Shorten Time filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 12/04/2017) |
| 12/02/2017 | 650 | 59.322 KB | BNC Certificate of Mailing - PDF Document. (related document(s)644 Order on Motion to Waive Appearance). No. of Notices: 22. Notice Date 12/02/2017. (Admin.) (Entered: 12/03/2017) |
| 12/01/2017 | 652 | 4.635333 MB | Adversary case 17-00449. (14 (Recovery of money/property - other)) Complaint by Gregory B Myers against Bank of America, N.A. . The filing fee is EXEMPT - Plaintiff is the debtor in the Bankruptcy case . (Arter, Laurie) (Entered: 12/04/2017) |
| 12/01/2017 | | | Registry Deposit. Receipt Number 20101829. Fee Amount $ 5000.00 received by DR. (admin) (Entered: 12/01/2017) |
| 12/01/2017 | 649 | 38.289 KB | Motion to Shorten Time Debtor's Motion to Shorten Time for Trustee to Respond to the Objection to Claim Number 20 Filed by the Trustee on Behalf of the Internal Revenue Service Filed by Gregory B Myers (related document(s)648 Objection to Claim filed by Debtor Gregory B Myers). (Fogarty, Daniel) (Entered: 12/01/2017) |

| | | | |
|---|---|---|---|
| 12/01/2017 | 648 | 2.841849 MB | Objection to Claim Number 20 In Re: Department of the Treasury - Internal Revenue Service in the Amount of $100,000.00. Notice Served on 12/1/2017 Filed by Gregory B Myers. Responses due by 1/2/2018. (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Composite Exhibit B # 3 Exhibit Exhibit C)(Fogarty, Daniel) (Entered: 12/01/2017) |
| 11/30/2017 | 647 | 77.173 KB | BNC Certificate of Mailing - PDF Document. (related document(s)642 Order on Motion to Shorten Time). No. of Notices: 52. Notice Date 11/30/2017. (Admin.) (Entered: 12/01/2017) |
| 11/30/2017 | 646 | 0.716927 MB | Notice of Service regarding Amended Notice of Deposition of Ring & Ring, CPA and Request for Documents. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 11/30/2017) |
| 11/30/2017 | 645 | 0.640492 MB | Notice of Service regarding Amended Notice of Deposition of Daniel J. Ring and Request for Documents. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 11/30/2017) |
| 11/30/2017 | 644 | 130.303 KB | Order Granting Motion to Waive Appearance at 341 Meeting (related document(s): 643 Motion to Excuse Presence of Local Counsel at 341 Meeting upcoming hearings and deposition Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 11/30/2017) |
| 11/29/2017 | 643 | 89.826 KB | Motion to Excuse Presence of Local Counsel at 341 Meeting upcoming hearings and deposition Filed by Gregory B Myers. (Attachments: # 1 Proposed Order) (McAuliffe, Michael) Modified on 11/29/2017 (Arter, Laurie). (Entered: 11/29/2017) |
| 11/28/2017 | | | Objection/Response Deadline Updated (related document(s)640 Emergency Motion for Order Directing Immediate Distribution of the Proceeds From the Sale of Lot 6 Filed by Barbara Ann Kelly). Objections due by 12/8/2017. (Arter, Laurie) (Entered: 11/28/2017) |
| 11/28/2017 | 642 | 183.739 KB | Order Granting Motion to Shorten Time to Respond to Barbara Ann Kelly's Emergency Motion for Order Directing Immediate Distribution of the Proceeds from the Sale of Lot 6 (related document(s): 640 Emergency Motion for Order Directing Immediate Distribution of the Proceeds From the Sale of Lot 6 Filed by Barbara Ann Kelly, 641 Motion to Shorten Time filed by Other Party Barbara Ann Kelly). DEADLINE IS SHORTENED TO DECEMBER 8, 2017. (Arter, Laurie) (Entered: 11/28/2017) |
| 11/27/2017 | 641 | 270.005 KB | Motion to Shorten Time Filed by Barbara Ann Kelly (related document(s)640 Emergency Motion for Order Directing Immediate Distribution of the Proceeds From the Sale of Lot 6 filed by Other Party Barbara Ann Kelly) . (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 11/27/2017) |
| 11/27/2017 | 640 | 5.2101 MB | Emergency Motion for Order Directing Immediate Distribution of the Proceeds From the Sale of Lot 6 Filed by Barbara Ann Kelly . (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 11/27/2017) |

| | | | |
|---|---|---|---|
| 11/22/2017 | 639 | 156.458 KB | Notice of Deposition of Roger Schlossberg, Duces Tecum Filed by Gregory B Myers. (Fogarty, Daniel) (Entered: 11/22/2017) |
| 11/16/2017 | 638 | | Paperless Order Granting Stipulation of Dismissal; Denying as Moot Motion/Request for Oral Argument and Corrected Table of Authorities and Inadvertently Omitted Text of Statutes, Rules, Regulations, or Similar Authority. Dismissing the Appeal. Signed by USDC Re: Appeal on Civil Action Number: 8:174-cv-01239-PX, (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly). (Hegerle, Robert) Modified on 11/17/2017 (Arter, Laurie). (Entered: 11/16/2017) |
| 11/09/2017 | 637 | 340.775 KB | Certificate of Service Filed by Barbara Ann Kelly (related document(s)621 Withdrawal of Document filed by Other Party Barbara Ann Kelly). (Arter, Laurie) (Entered: 11/13/2017) |
| 11/09/2017 | 636 | 1.104738 MB | Final Order By District Court Judge Paula Xinis, Re: Appeal on Civil Action Number: 8:17-cv-01239-PX, Stipulation of Voluntary Dismissal (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 11/13/2017) |
| 11/08/2017 | 635 | 6.815 KB | BNC Certificate of Mailing. (related document(s)632 Notice to Remove Exhibits). No. of Notices: 0. Notice Date 11/08/2017. (Admin.) (Entered: 11/09/2017) |
| 11/08/2017 | 634 | 6.812 KB | BNC Certificate of Mailing. (related document(s)631 Notice to Remove Exhibits). No. of Notices: 0. Notice Date 11/08/2017. (Admin.) (Entered: 11/09/2017) |
| 11/08/2017 | 633 | 6.813 KB | BNC Certificate of Mailing. (related document(s)629 Notice to Remove Exhibits). No. of Notices: 0. Notice Date 11/08/2017. (Admin.) (Entered: 11/09/2017) |
| 11/06/2017 | 632 | 4.315 KB | Notice to Remove Exhibits (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). Exhibits shall be Removed by 12/11/2017. (Ward, Sophia) (Entered: 11/06/2017) |
| 11/06/2017 | 631 | 4.309 KB | Notice to Remove Exhibits (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). Exhibits shall be Removed by 12/11/2017. (Ward, Sophia) (Entered: 11/06/2017) |
| 11/06/2017 | 630 | 4.314 KB | Notice to Remove Exhibits (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). Exhibits shall be Removed by 12/11/2017. (Ward, Sophia) (Entered: 11/06/2017) |
| 11/06/2017 | 629 | 4.314 KB | Notice to Remove Exhibits (related document(s)335 Motion to Reconsider filed by Creditor Michael K. Myers). Exhibits shall be Removed by 12/11/2017. (Ward, Sophia) CLERK'S NOTE: APPEAL FILED; COURT TO HOLD EXHIBITS UNTIL DISTRICT COURT |

| | | | |
|---|---|---|---|
| | | | ORDER IS ENTERED. Modified on 11/14/2017 (Arter, Laurie). (Entered: 11/06/2017) |
| 11/01/2017 | | | Registry Deposit. Receipt Number 20101408. Fee Amount $ 5000.00 received by DR. (admin) (Entered: 11/01/2017) |
| 10/29/2017 | 628 | 9.165 KB | BNC Certificate of Mailing - Hearing. (related document(s)625 Notice of Hearing). No. of Notices: 22. Notice Date 10/29/2017. (Admin.) (Entered: 10/30/2017) |
| 10/28/2017 | 627 | 110.247 KB | BNC Certificate of Mailing - PDF Document. (related document(s)624 Order (Generic)). No. of Notices: 2. Notice Date 10/28/2017. (Admin.) (Entered: 10/29/2017) |
| 10/27/2017 | 626 | 7.135 KB | BNC Certificate of Mailing. (related document(s)622 Deficiency Notice). No. of Notices: 2. Notice Date 10/27/2017. (Admin.) (Entered: 10/28/2017) |
| 10/27/2017 | 625 | 4.551 KB | Notice of Evidentiary Hearing (related document(s)588 Emergency Motion to Remove Trustee filed by Debtor Gregory B Myers, 604 Opposition filed by Trustee Roger Schlossberg, 609 Motion to Disqualify Counsel for Chapter 7 Trustee and Deny Compensation filed by Debtor Gregory B Myers, 617 Opposition filed by Trustee Roger Schlossberg). Hearing scheduled for 12/12/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) Modified on 10/27/2017 (Arter, Laurie). (Entered: 10/27/2017) |
| 10/26/2017 | 624 | 131.352 KB | Order (related document(s)497 Objection filed by Other Party Barbara Ann Kelly). Moot. Objection has been Withdrawn. (Arter, Laurie) (Entered: 10/26/2017) |
| 10/25/2017 | 623 | 274.898 KB | HEARING HELD AND CONTINUED FOR STATUS (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 497 Objection filed by Other Party Barbara Ann Kelly, 583 Stipulation filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Status hearing to be held on 1/3/2018 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 10/25/2017) |
| 10/25/2017 | 622 | 5.481 KB | Deficiency Notice (related document(s)621 Withdrawal of Document filed by Other Party Barbara Ann Kelly). Cured Pleading (Amended Certificate of Service) due by 11/8/2017. (Arter, Laurie) (Entered: 10/25/2017) |
| 10/25/2017 | 621 | 121.488 KB | Emergency Withdrawal of Document on behalf of Barbara Ann Kelly Filed by Barbara Ann Kelly (related document(s)497 Objection filed by Other Party Barbara Ann Kelly). (Arter, Laurie) (Entered: 10/25/2017) |
| 10/25/2017 | 620 | 4.146033 MB | Adversary case 17-00400. CORRECTIVE ENTRY: NATURE OF SUIT CORRECTED. Adversary case 17-00400. (02) Other (e.g. other actions that would have been brought in state court if unrelated to bankruptcy case)) Complaint by Gregory B Myers against McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. . The filing fee is EXEMPT - Plaintiff is the debtor in the Bankruptcy case . |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Exhibit) (Arter, Laurie) Modified on 11/8/2017 (Arter, Laurie). (Entered: 10/25/2017) |
| 10/20/2017 | 619 | 190.499 KB | Final Order By District Court Judge Paula Zinis, Re: Appeal on Civil Action Number 17-cv-02781: Dismissing (related document(s)594 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) Modified on 10/23/2017 (Arter, Laurie). (Entered: 10/23/2017) |
| 10/18/2017 | | | Registry Deposit. Receipt Number 20101209. Fee Amount $ 5000.00 received by AH. (admin) (Entered: 10/18/2017) |
| 10/18/2017 | 618 | | Notice of Substitution of Attorney. Douglas S. Rubin is withdrawing appearance. Michael T. Freeman is entering appearance. Refer to Miscellaneous Proceeding Case 17-90016 for the Motion and Order of Substitution . (Whitfield, Jennifer) (Entered: 10/18/2017) |
| 10/13/2017 | 617 | 49.382 KB | Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)609 Motion to Remove Professional/Trustee filed by Debtor Gregory B Myers). (Sweeney, Paul) (Entered: 10/13/2017) |
| 10/12/2017 | 616 | 3.502381 MB | Notice of Filing of Objection in Adversary Case 16-00474 Filed by Barbara Ann Kelly. (Attachments: # 1 Exhibit) (Arter, Laurie) (Entered: 10/12/2017) |
| 10/11/2017 | 615 | 0.569226 MB | Notice Notice of Filing Debtor's Objection to Motion for Approval of Proposed Compromise and Settlement Filed by Gregory B Myers. (Fogarty, Daniel) (Entered: 10/11/2017) |
| 10/05/2017 | 614 | 7.068 KB | BNC Certificate of Mailing - Hearing. (related document(s)612 Notice of Hearing). No. of Notices: 2. Notice Date 10/05/2017. (Admin.) (Entered: 10/06/2017) |
| 10/04/2017 | 613 | 7.101 KB | BNC Certificate of Mailing. (related document(s)610 Deficiency Notice). No. of Notices: 1. Notice Date 10/04/2017. (Admin.) (Entered: 10/05/2017) |
| 10/03/2017 | | | Hearing Set On (related document(s)592 Response filed by Debtor Gregory B Myers). Hearing scheduled for 12/19/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 10/03/2017) |
| 10/03/2017 | 612 | 4.509 KB | Notice of Evidentiary Hearing (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg, 572 Opposition filed by Creditor McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A.). Evidentiary Hearing scheduled for 12/19/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 10/03/2017) |
| 10/02/2017 | 611 | 5.728 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:17-cv-02781-PX (related document(s)594 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 10/02/2017) |

| | | | |
|---|---|---|---|
| 10/02/2017 | 610 | 5.221 KB | Deficiency Notice (related document(s)609 Motion to Remove Professional/Trustee filed by Debtor Gregory B Myers). Cured Pleading (Proposed Order) due by 10/16/2017. (Arter, Laurie) (Entered: 10/02/2017) |
| 09/29/2017 | 609 | 456.601 KB | Motion to Disqualify Counsel for Chapter 7 Trustee and Deny Compensation Filed by Gregory B Myers. (Fogarty, Daniel) Modified on 10/2/2017 (Arter, Laurie). (Entered: 09/29/2017) |
| 09/28/2017 | 608 | 86.861 KB | BNC Certificate of Mailing - PDF Document. (related document(s)606 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 09/28/2017. (Admin.) (Entered: 09/29/2017) |
| 09/27/2017 | 607 | 122.376 KB | Line Noting Change of Location of Continued Meeting of Creditors on behalf of Roger Schlossberg Filed by Roger Schlossberg (related document(s)565 Order on Motion to Compel). (Schlossberg, Roger) (Entered: 09/27/2017) |
| 09/26/2017 | 606 | 116.736 KB | Order on Debtor's Motion to Extend Deadlines for Discovery (related document(s): 603 Motion to Extend Time Debtor's Motion to Extend Deadlines for Discovery Filed by Debtor Gregory B Myers). Deadline is extended to 11:59 PM on Tuesday, 9/26/2017. (Arter, Laurie) (Entered: 09/26/2017) |
| 09/25/2017 | 605 | 40.661 KB | Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)603 Motion to Extend Time filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 09/25/2017) |
| 09/25/2017 | 604 | 54.824 KB | Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)588 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Sweeney, Paul) (Entered: 09/25/2017) |
| 09/25/2017 | 603 | 111.147 KB | Motion to Extend Time Debtor's Motion to Extend Deadlines for Discovery Filed by Gregory B Myers. (Fogarty, Daniel) (Entered: 09/25/2017) |
| 09/22/2017 | 602 | 142.985 KB | BNC Certificate of Mailing - PDF Document. (related document(s)600 Notice). No. of Notices: 1. Notice Date 09/22/2017. (Admin.) (Entered: 09/23/2017) |
| 09/20/2017 | 601 | 125.939 KB | Notice of Settlement and Proposed Compromise with Offit Kurman, P.A. RE: Adversary Case #16-00474 Filed by Roger Schlossberg. (Attachments: # 1 Certificate of Service) (Mastro, Frank) Modified on 9/21/2017 (Arter, Laurie). (Entered: 09/20/2017) |
| 09/20/2017 | 600 | 126.557 KB | Notice of Filing of Proof of Claim on Behalf of Department of the Treasury, Internal Revenue Service Filed by Trustee Roger Schlossberg. (Arter, Laurie) (Entered: 09/20/2017) |
| 09/19/2017 | 599 | 40.775 KB | Declaration re: Supplemental Declaration of Yumkas, Vidmar, Sweeney & Mulrenin, LLC Filed by Paul Sweeney (related document(s)329 Application to Employ filed by Trustee Roger Schlossberg). (Sweeney, |

| | | | |
|---|---|---|---|
| | | | Paul) (Entered: 09/19/2017) |
| 09/19/2017 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:17-cv-02781-PX (related document(s)594 Notice of Appeal filed by Debtor Gregory B Myers). (Reid, Lia) (Entered: 09/19/2017) |
| 09/19/2017 | | | Adversary Case 0:17-ap-79 Closed. (Arter, Laurie) (Entered: 09/19/2017) |
| 09/17/2017 | 598 | 112.614 KB | BNC Certificate of Mailing - PDF Document. (related document(s)595 Notice). No. of Notices: 1. Notice Date 09/17/2017. (Admin.) (Entered: 09/18/2017) |
| 09/15/2017 | 597 | 112.952 KB | BNC Certificate of Mailing - PDF Document. (related document(s)591 Order (Generic)). No. of Notices: 1. Notice Date 09/15/2017. (Admin.) (Entered: 09/16/2017) |
| 09/15/2017 | | | Receipt of filing fee for Appeal. Receipt Number 20100769. Fee Amount $298.00 received by DR. (admin) (Entered: 09/15/2017) |
| 09/15/2017 | 596 | 0.884698 MB | Initial Transmittal to District Court (related document(s)594 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order # 2 Docket Report) (Arter, Laurie) (Entered: 09/15/2017) |
| 09/15/2017 | 595 | 142.908 KB | Notice of Filing of Appeal to the US District Court (related document(s)594 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 09/15/2017) |
| 09/15/2017 | 594 | 280.282 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20100769, Fee Amount $298 (related document(s)574 Order Continuing Hearing and Precluding Discovery in Connection with Second and Final Application of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses for the Period of July 1, 2016 Through February 22, 2017). Appellant Designation due by 9/29/2017. (Arter, Laurie) Modified on 9/15/2017 (Arter, Laurie). (Entered: 09/15/2017) |
| 09/15/2017 | 593 | 5.695 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:17-cv-02537-PX (related document(s)568 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 09/15/2017) |
| 09/14/2017 | 592 | 58.968 KB | Response on behalf of Gregory B Myers Filed by Daniel R Fogarty (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). (Fogarty, Daniel) (Entered: 09/14/2017) |
| 09/13/2017 | | | Objection/Response Deadline Updated (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). Objections due by 9/14/2017 at 5:00 PM. (Arter, Laurie) (Entered: 09/13/2017) |

| | | | |
|---|---|---|---|
| 09/13/2017 | 591 | 126.473 KB | Consent Order Granting Counsel to the Debtor a Second Extension of Time to Respond to Trustee's Objection to Debtor's Claimed Exemptions of Property (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). Deadline extended to 9/14/17 at 5:00 PM. (Arter, Laurie) (Entered: 09/13/2017) |
| 09/12/2017 | 590 | 78.47 KB | Line filing Consent Order Granting Counsel to the Debtor a Second Extension of Time to Respond to Trustee's Objection to Debtor's Claimed Exemptions of Property on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order Ex A: Consent Order) (Sweeney, Paul) (Entered: 09/12/2017) |
| 09/12/2017 | 589 | 0.845631 MB | Notice of Service regarding Subpoena to Daniel Ring and Ring & Ring, CPA. Filed by Roger Schlossberg. (Attachments: # 1 Exhibit A: Subpoena to Daniel Ring # 2 Exhibit B: Subpoena to Ring & Ring, CPA) (Sweeney, Paul) (Entered: 09/12/2017) |
| 09/11/2017 | 588 | 2.944523 MB | Emergency Motion to Remove Trustee Pursuant to 11 USC § 324 Filed by Gregory B Myers . (Attachments: # 1 Exhibit) (Arter, Laurie) (Entered: 09/11/2017) |
| 09/10/2017 | 587 | 108.082 KB | BNC Certificate of Mailing - PDF Document. (related document(s)585 Order on Motion to Compel). No. of Notices: 2. Notice Date 09/10/2017. (Admin.) (Entered: 09/11/2017) |
| 09/09/2017 | 586 | 106.79 KB | BNC Certificate of Mailing - PDF Document. (related document(s)584 Order on Motion to Vacate). No. of Notices: 1. Notice Date 09/09/2017. (Admin.) (Entered: 09/10/2017) |
| 09/08/2017 | 585 | 169.986 KB | Order Granting Motion to Compel Discovery From Gregory B. Myers and Barbara Ann Kelly and Reserving on Sanctions (related document(s): 403 Motion to Compel Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 09/08/2017) |
| 09/07/2017 | 584 | 158.211 KB | Order Denying Emergency Motion for Entry of Order Vacating, or in the Alternative Staying, This Court's Ruling on Trustee's Motion to Compel Turnover of Property of the Estate (related document(s): 175 Order on Motion To Sell Free and Clear of Liens, 559 Emergency Motion for Entry of Order Vacating, or in the Alternative, Staying This Court's Ruling on Trustee's Motion to Compel Turnover of Property of the Estate Filed by Other Party Barbara Ann Kelly). (Arter, Laurie) (Entered: 09/07/2017) |
| 09/04/2017 | 583 | 28.011 KB | Stipulation By McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. and United States Trustee Filed by Craig Palik (related document(s)464 Application for Compensation). (Palik, Craig) (Entered: 09/04/2017) |
| 09/03/2017 | 582 | 112.412 KB | BNC Certificate of Mailing - PDF Document. (related document(s)576 Order (Generic)). No. of Notices: 1. Notice Date 09/03/2017. (Admin.) (Entered: 09/04/2017) |

| | | | |
|---|---|---|---|
| 09/03/2017 | 581 | 110.503 KB | BNC Certificate of Mailing - PDF Document. (related document(s)574 Order Setting Hearing (bk)). No. of Notices: 1. Notice Date 09/03/2017. (Admin.) (Entered: 09/04/2017) |
| 09/02/2017 | 580 | 107.228 KB | BNC Certificate of Mailing - PDF Document. (related document(s)566 Order on Motion for Turnover of Property). No. of Notices: 1. Notice Date 09/02/2017. (Admin.) (Entered: 09/03/2017) |
| 09/02/2017 | 579 | 87.766 KB | BNC Certificate of Mailing - PDF Document. (related document(s)565 Order on Motion to Compel). No. of Notices: 1. Notice Date 09/02/2017. (Admin.) (Entered: 09/03/2017) |
| 09/02/2017 | 578 | 148.831 KB | BNC Certificate of Mailing - PDF Document. (related document(s)569 Notice). No. of Notices: 1. Notice Date 09/02/2017. (Admin.) (Entered: 09/03/2017) |
| 09/01/2017 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:17-cv-02537-PX (related document(s)568 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 09/05/2017) |
| 09/01/2017 | | | Registry Deposit. Receipt Number 20100583. Fee Amount $ 5000.00 received by AH. (admin) (Entered: 09/01/2017) |
| 09/01/2017 | 577 | 0.576022 MB | Line Debtor's Proposed Order Granting Motion to Compel Discovery From Gregory B. Myers and Barbara Ann Kelly on behalf of Gregory B Myers Filed by Daniel R Fogarty. (related document(s) 403 Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions filed by Trustee Roger Schlossberg) (Fogarty, Daniel). Modified on 9/5/2017 (Arter, Laurie). (Entered: 09/01/2017) |
| 09/01/2017 | | | Objection/Response Deadline Updated (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). Objections due by 9/12/2017. (Arter, Laurie) (Entered: 09/01/2017) |
| 09/01/2017 | 576 | 128.811 KB | Consent Order Granting Debtor Extension of Time to Respond to Trustee's Objection to Debtor's Claimed Exemptions of Property (related document(s)542 Objection to Debtor's Claim of Exemptions Filed by Trustee Roger Schlossberg). Deadline extended to 9/12/2017. (Arter, Laurie) (Entered: 09/01/2017) |
| 09/01/2017 | 574 | 149.431 KB | Order Continuing Hearing and Precluding Discovery in Connection with Second and Final Application of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses for the Period of July 1, 2016 Through February 22, 2017 (related document(s)464 Final Application for Compensation (Second and Final Application of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses)). Hearing scheduled for 10/25/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 09/01/2017) |

| | | | |
|---|---|---|---|
| 08/31/2017 | 575 | 53.74 KB | Line Filing Consent Order on behalf of Gregory B Myers Filed by Daniel R Fogarty (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 09/01/2017) |
| 08/31/2017 | 573 | 7.007 KB | BNC Certificate of Mailing - Hearing. (related document(s)563 Notice of Hearing). No. of Notices: 2. Notice Date 08/31/2017. (Admin.) (Entered: 09/01/2017) |
| 08/31/2017 | 572 | 399.609 KB | Opposition on behalf of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. Filed by Craig Palik (related document(s)542 Objection to Debtor's Claim of Exemptions filed by Trustee Roger Schlossberg). (Attachments: # 1 Exhibit Deeds # 2 Proposed Order) (Palik, Craig) (Entered: 08/31/2017) |
| 08/31/2017 | | | Receipt of filing fee for Appeal. Receipt Number 20100579. Fee Amount $298.00 received by AH. (admin) (Entered: 08/31/2017) |
| 08/31/2017 | 571 | 54.124 KB | Line filing Trustee's Proposed Order Granting Trustee's Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and Reserving on Sanctions on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)403 Motion to Compel filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 08/31/2017) |
| 08/31/2017 | 570 | 0.928084 MB | Initial Transmittal to District Court (related document(s)568 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order - Doc 565 # 2 Order - Doc 552 # 3 Docket Report) (Reid, Lia) (Entered: 08/31/2017) |
| 08/31/2017 | 569 | 280.218 KB | Notice of Filing of Appeal to the U.S. District Court (related document(s)568 Notice of Appeal filed by Debtor Gregory B Myers). (Reid, Lia) (Entered: 08/31/2017) |
| 08/31/2017 | 568 | 278.042 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20100579, Fee Amount $298 (related document(s)552 Order on Motion for Miscellaneous Relief, 565 Order on Motion to Compel). Appellant Designation due by 9/14/2017. (Reid, Lia) (Entered: 08/31/2017) |
| 08/31/2017 | 567 | 44.506 KB | Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)559 Motion to Vacate filed by Other Party Barbara Ann Kelly, Motion To Stay). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 08/31/2017) |
| 08/31/2017 | 566 | 144.071 KB | Order on Trustee's Motion to Compel Turnover of Property of the Estate (related document(s): 400 Motion for Turnover of Property filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 08/31/2017) |

| | | | |
|---|---|---|---|
| 08/31/2017 | 565 | 121.098 KB | Order Granting Motion to Compel Debtor's Attendance at Continued 341 Meeting of Creditors (related document(s): 448 Motion to Compel Debtor's Attendance at Continued 341 Meeting of Creditors or, in the Alternative, for Order Granting Rule 2004 Examination of Debtor Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 08/31/2017) |
| 08/30/2017 | 564 | 75.061 KB | Withdrawal of Document on behalf of U.S. Bank Filed by Diana Carolina Valle (related document(s)560 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). (Valle, Diana) (Entered: 08/30/2017) |
| 08/29/2017 | 563 | 4.548 KB | NOTICE OF RESCHEDULED HEARING (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 497 Objection filed by Other Party Barbara Ann Kelly). Hearing scheduled for 10/25/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 08/29/2017) |
| 08/29/2017 | 562 | 239.39 KB | HEARING HELD AND CONTINUED (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 497 Objection filed by Other Party Barbara Ann Kelly). Hearing scheduled for 10/25/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. COURT TO SEND NOTICE OF CONTINUED HEARING. (Ward, Sophia) (Entered: 08/29/2017) |
| 08/29/2017 | 561 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 181.00). Receipt number 31213977. Fee amount 181.00 (re: Doc # 560) (U.S. Treasury) (Entered: 08/29/2017) |
| 08/29/2017 | 560 | 2.692156 MB | Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Blvd N, Naples, FL 34102. Fee Amount $181. Notice Served on 8/29/2017, Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11. Objections due by 09/12/2017. with three additional Court days allowed if all parties are not served electronically. Hearing scheduled for 09/28/2017 at 10:00 AM - Courtroom 3-C. (Attachments: # 1 Notice of Motion # 2 Affidavit # 3 Exhibit Loan Documents) (Valle, Diana) (Entered: 08/29/2017) |
| 08/22/2017 | 559 | 0.811236 MB | Emergency Motion for Entry of Order Vacating, or in the Alternative, Staying This Court's Ruling on Trustee's Motion to Compel Turnover of Property of the Estate Filed by Barbara Ann Kelly (related document(s)175 Order on Motion To Sell Free and Clear of Liens) . (Arter, Laurie) (Entered: 08/22/2017) |
| 08/21/2017 | | | Hearing Set On (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 497 Objection filed by Other Party Barbara Ann Kelly). Hearing scheduled for 8/29/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 08/21/2017) |
| 08/21/2017 | | | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY, THE HEARING DATE SHOULD BE 8/29/17 and not 8/30/17. Hearing Set |

| | | | |
|---|---|---|---|
| | | | On (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 497 Objection filed by Other Party Barbara Ann Kelly). Hearing scheduled for 8/30/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) Modified on 8/21/2017 (Ward, Sophia). (Entered: 08/21/2017) |
| 08/20/2017 | 558 | 117.908 KB | BNC Certificate of Mailing - PDF Document. (related document(s)554 Court Instruction). No. of Notices: 1. Notice Date 08/20/2017. (Admin.) (Entered: 08/21/2017) |
| 08/20/2017 | 557 | 39.408 KB | BNC Certificate of Mailing - PDF Document. (related document(s)553 Order on Motion for Protective Order). No. of Notices: 52. Notice Date 08/20/2017. (Admin.) (Entered: 08/21/2017) |
| 08/20/2017 | 556 | 39.364 KB | BNC Certificate of Mailing - PDF Document. (related document(s)552 Order on Motion for Miscellaneous Relief). No. of Notices: 52. Notice Date 08/20/2017. (Admin.) (Entered: 08/21/2017) |
| 08/18/2017 | 555 | 0.576701 MB | BNC Certificate of Mailing - PDF Document. (related document(s)550 Order on Motion To Reconsider). No. of Notices: 20. Notice Date 08/18/2017. (Admin.) (Entered: 08/19/2017) |
| 08/18/2017 | 554 | 133.361 KB | Court Instruction (related document(s)517 Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 Filed by Barbara Ann Kelly). The filing of the Notice of Appeal at docket entry 442 and the Designation of Record on Appeal and Statement of Issues at docket entry 479 transfers jurisdiction from the Bankruptcy Court to the Appellate Court with regard to this matter. See in re Startec Glob. Comm's Corp., 303 B.R. 605, 607 (D. MD. 2004); See also in re Bradshaw, 284 B.R. 520, 523 (Bankr. D. Mass. 2002). (Arter, Laurie) (Entered: 08/18/2017) |
| 08/18/2017 | 553 | 108.703 KB | Order Denying Motion to Quash Notice of Deposition of Barbara Ann Kely and Request for Documents; Motion to Quash the Amended Subpoena to Testify at a Deposition in a Bankruptcy Case (or Adversary Proceeding); and Motion for Protective Order (related document(s): 499 Motion to Quash Notice of Deposition of Barbara Ann Kelly and Request for Documents; Motion to Quash the Amended Subpoena to Testify at a Deposition in a Bankruptcy Case (or Adversary Proceeding); and Motion for Protective Order Filed by Barbara Ann Kelly). (Arter, Laurie) (Entered: 08/18/2017) |
| 08/18/2017 | 552 | 108.515 KB | Order Denying Debtor's Motion for Order Concluding Meeting of Creditors (related document(s): 461 Motion for Order Concluding Meeting of Creditors Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 08/18/2017) |
| 08/16/2017 | 550 | 1.098639 MB | Order Denying Motion to Reconsider (related document(s): 536 Order on Motion For Relief From Stay, 538 Motion to Reconsider Order Granting SunTrust Bank Relief from the Automatic Stay Filed by Other Party Barbara Ann Kelly). The Automatic Stay Does not Extend to a Co-Debtor in a Chapter 7 Case. (Arter, Laurie) (Entered: 08/16/2017) |

| | | | |
|---|---|---|---|
| 08/15/2017 | 551 | 160.848 KB | Hearing Held (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 403 Motion to Compel filed by Trustee Roger Schlossberg, 419 Response filed by Barbara Ann Kelly, 448 Motion to Compel filed by Trustee Roger Schlossberg, 455 Opposition filed by Debtor Gregory B Myers, 458 Opposition filed by Debtor Gregory B Myers, 461 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 480 Opposition filed by Trustee Roger Schlossberg, 498 Support Document filed by Trustee Roger Schlossberg, 499 Motion for Protective Order filed by Barbara Ann Kelly, Motion to Quash, 517 Motion for Miscellaneous Relief filed by Barbara Ann Kelly, 532 Opposition filed by Trustee Roger Schlossberg). PAPER #'s 400, 403 and 448 GRANTED, PAPER #'s 461 and 499 DENIED. RESERVE ON CONTEMPT AND SANCTIONS. ORDERS TO BE UPLOADED BY COUNSEL. (Ward, Sophia) (Entered: 08/17/2017) |
| 08/15/2017 | | | Hearing Set On (related document(s)549 Joinder filed by Debtor Gregory B Myers). Hearing scheduled for 8/15/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 08/15/2017) |
| 08/15/2017 | 549 | 69.929 KB | Debtor's Joinder to Emergency Motion for Order Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6, Seaside 14 Filed by Gregory B Myers (related document(s)517 Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 filed by Other Party Barbara Ann Kelly). (Arter, Laurie) (Entered: 08/15/2017) |
| 08/15/2017 | 548 | 69.926 KB | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY; WRONG EVENT CODE USED. SEE 549 FOR CORRECTION. Motion to Pay - Joinder to Emergency Motion for Order Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds from the Sale of Lot 6, Seaside 14 Filed by Gregory B Myers. (Fogarty, Daniel) Modified on 8/15/2017 (Arter, Laurie). (Entered: 08/15/2017) |
| 08/15/2017 | 547 | 0.811173 MB | Response on behalf of Barbara Ann Kelly Filed by Barbara Ann Kelly (related document(s)517Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 filed by Other Party Barbara Ann Kelly, 532 Opposition filed by Trustee Roger Schlossberg). Hearing scheduled for 8/15/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 08/15/2017) |
| 08/08/2017 | 546 | 40.124 KB | Amended Notice of Deposition of Craig Palik Filed by Gregory B Myers (related document(s)545 Notice filed by Debtor Gregory B Myers). (Fogarty, Daniel) (Entered: 08/08/2017) |
| 08/08/2017 | 545 | 40.296 KB | Notice Notice of Deposition of Craig Palik Filed by Gregory B Myers. (Fogarty, Daniel) (Entered: 08/08/2017) |

| | | | |
|---|---|---|---|
| 08/07/2017 | | | Hearing Set On (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 403 Motion to Compel filed by Trustee Roger Schlossberg, 416 Response filed by Debtor Gregory B Myers, 419 Response filed by Barbara Ann Kelly, 448 Motion to Compel filed by Trustee Roger Schlossberg, 455 Opposition filed by Debtor Gregory B Myers, 458 Opposition filed by Debtor Gregory B Myers, 461 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 480 Opposition filed by Trustee Roger Schlossberg). Hearing scheduled for 8/15/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 08/07/2017) |
| 08/06/2017 | 544 | 62.274 KB | BNC Certificate of Mailing - PDF Document. (related document(s)543 Order on Motion for Miscellaneous Relief). No. of Notices: 20. Notice Date 08/06/2017. (Admin.) (Entered: 08/07/2017) |
| 08/04/2017 | 543 | 130.137 KB | Order Granting Motion (related document(s):541 Motion to Excuse Presence of Local Counsel at the Hearings Scheduled for August 15, 2017 and August 29, 2017 Filed by Gregory B Myers . (Hegerle, Robert) (Entered: 08/04/2017) |
| 08/03/2017 | 542 | 80.388 KB | Objection to Debtor's Claim of Exemptions on behalf of Roger Schlossberg. Notice Served on 8/3/2017, Filed by Paul Sweeney. Responses due by 8/31/2017. (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 08/03/2017) |
| 08/02/2017 | 541 | 99.923 KB | Motion to Excuse Presence of Local Counsel at the Hearings Scheduled for August 15, 2017 and August 29, 2017 Filed by Gregory B Myers . (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 08/03/2017) |
| 08/02/2017 | 540 | | Receipt of filing fee for Motion to Appear pro hac vice(15-26033) [motion,mprohac] ( 100.00). Receipt number 31065921. Fee amount 100.00 (re: Doc # 539) (U.S. Treasury) (Entered: 08/02/2017) |
| 08/02/2017 | 539 | 90.503 KB | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY; WRONG EVENT CODE USED. SEE 541 FOR CORRECTION. Motion to Appear pro hac vice Filed by Gregory B Myers. (Attachments: # 1 Proposed Order Excusing Presence of Local Counsel) (McAuliffe, Michael) Modified on 8/3/2017 (Arter, Laurie). (Entered: 08/02/2017) |
| 08/01/2017 | | | Registry Deposit. Receipt Number 20100151. Fee Amount $ 5000.00 received by AH. (admin) (Entered: 08/01/2017) |
| 07/27/2017 | 538 | 0.989014 MB | Motion to Reconsider Order Granting SunTrust Bank Relief from the Automatic Stay Filed by Barbara Ann Kelly (related document(s)536 Order on Motion For Relief From Stay) . (Hegerle, Robert) (Entered: 07/28/2017) |
| 07/21/2017 | 537 | 99.431 KB | BNC Certificate of Mailing - PDF Document. (related document(s)536 Order on Motion For Relief From Stay). No. of Notices: 4. Notice Date 07/21/2017. (Admin.) (Entered: 07/22/2017) |

| | | | |
|---|---|---|---|
| 07/19/2017 | 536 | 214.117 KB | Order Granting Relief From the Automatic Stay (related document(s): 104 Motion for Relief from Stay and Notice of Motion Re: XXX Wakula Lane, Seaside, FL Filed by Creditor SunTrust Bank). (Arter, Laurie) (Entered: 07/19/2017) |
| 07/15/2017 | 535 | 7.322 KB | BNC Certificate of Mailing - Hearing. (related document(s)533 Notice of Hearing). No. of Notices: 2. Notice Date 07/15/2017. (Admin.) (Entered: 07/16/2017) |
| 07/13/2017 | 534 | 230.782 KB | Hearing Held (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank, 111 Opposition filed by Debtor Gregory B Myers, 422 Response filed by Trustee Roger Schlossberg). GRANTED, ORDER TGO BE UPLOADED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 07/14/2017) |
| 07/13/2017 | 533 | 4.819 KB | Notice of Hearing RE: 498 Support Document filed by Trustee Roger Schlossberg, 499 Motion for Protective Order filed by Other Party Barbara Ann Kelly, Motion to Quash, 517 Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 filed by Other Party Barbara Ann Kelly, 532 Opposition filed by Trustee Roger Schlossberg; Hearing scheduled for 8/15/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Alexander, Lisa) (Entered: 07/13/2017) |
| 07/10/2017 | 532 | 71.685 KB | Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)517 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 07/10/2017) |
| 07/01/2017 | 531 | 175.723 KB | BNC Certificate of Mailing - PDF Document. (related document(s)526 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 07/01/2017. (Admin.) (Entered: 07/02/2017) |
| 07/01/2017 | 530 | 133.583 KB | BNC Certificate of Mailing - PDF Document. (related document(s)525 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 2. Notice Date 07/01/2017. (Admin.) (Entered: 07/02/2017) |
| 06/30/2017 | | | Registry Deposit. Receipt Number 40119651. Fee Amount $ 5000.00 received by TS. (admin) (Entered: 06/30/2017) |
| 06/29/2017 | 529 | 113.911 KB | BNC Certificate of Mailing - PDF Document. (related document(s)519 Order on Motion to Shorten Time). No. of Notices: 52. Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 06/29/2017 | 528 | 7.452 KB | BNC Certificate of Mailing. (related document(s)521 Transcript). No. of Notices: 0. Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |
| 06/29/2017 | 527 | 8.505 KB | BNC Certificate of Mailing. (related document(s)520 Transcript). No. of Notices: 4. Notice Date 06/29/2017. (Admin.) (Entered: 06/30/2017) |

| | | | |
|---|---|---|---|
| 06/29/2017 | 526 | 219.298 KB | Consent Order Modifying Relief From Stay (related document(s): 90 Motion for Relief from Stay and Notice of Motion Re: 4505 Wetherhill Road, Bethesda, MD filed by Creditor U.S. Bank). (Arter, Laurie) (Entered: 06/29/2017) |
| 06/29/2017 | 525 | 215.426 KB | Consent Order Granting Motion to Continue Hearing on Matters Scheduled for June 21, 2017 at 10:30 AM (related document(s):400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 403 Motion to Compel filed by Trustee Roger Schlossberg, 416 Response filed by Debtor Gregory B Myers, 419 Response filed by Other Party Barbara Ann Kelly, 448 Motion to Compel filed by Trustee Roger Schlossberg, 455 Opposition filed by Debtor Gregory B Myers, 458 Opposition filed by Debtor Gregory B Myers, 461 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 480 Opposition filed by Trustee Roger Schlossberg, 508 Motion to Continue/Reschedule Hearing filed by Trustee Roger Schlossberg). Hearing scheduled for 8/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 06/29/2017) |
| 06/28/2017 | 524 | 8.422 KB | BNC Certificate of Mailing. (related document(s)516 Transcript). No. of Notices: 5. Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/28/2017 | 523 | 8.298 KB | BNC Certificate of Mailing. (related document(s)515 Transcript). No. of Notices: 3. Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/28/2017 | 522 | 8.489 KB | BNC Certificate of Mailing. (related document(s)514 Transcript). No. of Notices: 6. Notice Date 06/28/2017. (Admin.) (Entered: 06/29/2017) |
| 06/27/2017 | 521 | 290.258 KB | Transcript of Hearing held on 5/17/2017 before Judge Wendelin I. Lipp. Transcript was received on 6/27/2017. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 402 Order on Motion To Reconsider, 416 Response filed by Debtor Gregory B Myers, 419 Response filed by Other Party Barbara Ann Kelly, 448 Motion to Compel filed by Trustee Roger Schlossberg). Notice of Intent to Request Redaction Deadline Due By 7/5/2017. Redaction Request Due By 7/18/2017. Redacted Transcript Submission Due By 7/28/2017. Transcript access will be restricted through 9/25/2017. (Walston, Daniel) (Entered: 06/27/2017) |
| 06/27/2017 | 520 | 165.898 KB | Transcript of Hearing held on 4/10/2017 before Judge Wendelin I. Lipp. Transcript was received on 6/27/2017. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)333 Motion To Stay filed by Trustee Roger Schlossberg, 335 Motion to Reconsider filed by Creditor Michael K. Myers, 337 Motion to Reconsider filed by Debtor Gregory B Myers, 346 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 347 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 362 Opposition filed by Debtor Gregory B Myers). Notice of Intent to Request Redaction Deadline Due By 7/5/2017. Redaction Request Due By 7/18/2017. Redacted Transcript Submission Due By 7/28/2017. Transcript access will be restricted through 9/25/2017. (Walston, |

| | | | |
|---|---|---|---|
| | | | Daniel) (Entered: 06/27/2017) |
| 06/27/2017 | 519 | 202.393 KB | Order Denying Motion to Shorten Time (related document(s): 517 Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 Filed by Barbara Ann Kelly, 518 Emergency Motion to Shorten Time filed by Other Party Barbara Ann Kelly). No cause shown to shorten time. (Arter, Laurie) (Entered: 06/27/2017) |
| 06/26/2017 | 518 | 295.821 KB | Emergency Motion to Shorten Time Filed by Barbara Ann Kelly (related document(s)517 Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 Filed by Barbara Ann Kelly . ) . (Attachments: # 1 Proposed Order) (Horning, Kelly) (Entered: 06/26/2017) |
| 06/26/2017 | 517 | 1.386378 MB | Emergency Motion For Directing Immediate Distribution of Barbara Ann Kelly's Full Share of the Net Proceeds From the Sale of Lot 6. Seaside 14 Filed by Barbara Ann Kelly . (Horning, Kelly) . (Attachments: # 1 Proposed Order) (Horning, Kelly) (Entered: 06/26/2017) |
| 06/26/2017 | 516 | 0.554919 MB | Transcript of Hearing held on 2/15/2017 before Judge Wendelin I. Lipp. Transcript was received on 6/26/2017. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case, 188 Response filed by Creditor Offit Kurman, P.A., 192 Response filed by Creditor U.S. Bank National Association, 194 Opposition filed by Debtor Gregory B Myers, 198 Response filed by Creditor SunTrust Bank, 252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee US Trustee - Greenbelt, 268 Response filed by Debtor Gregory B Myers, 269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 275 Objection filed by U.S. Trustee US Trustee - Greenbelt, 280 Objection filed by Creditor Offit Kurman, P.A., 282 Response filed by Creditor Offit Kurman, P.A., 287 Amended Disclosure Statement filed by Debtor Gregory B Myers, 302 Response filed by Creditor 6789 Goldsboro LLC). Notice of Intent to Request Redaction Deadline Due By 7/3/2017. Redaction Request Due By 7/17/2017. Redacted Transcript Submission Due By 7/27/2017. Transcript access will be restricted through 9/25/2017. (Walston, Daniel) (Entered: 06/26/2017) |
| 06/26/2017 | 515 | 200.383 KB | Transcript of Hearing held on 2/1/2017 before Judge Wendelin I. Lipp. Transcript was received on 6/23/2017. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 275 Objection filed by U.S. Trustee US Trustee - Greenbelt, 280 Objection filed by Creditor Offit Kurman, P.A.). Notice of Intent to Request Redaction Deadline Due By 7/3/2017. Redaction Request Due By 7/17/2017. Redacted Transcript Submission Due By 7/27/2017. Transcript access will be restricted through 9/25/2017. (Walston, Daniel) (Entered: 06/26/2017) |

| | | | |
|---|---|---|---|
| 06/26/2017 | 514 | 65.47 KB | Transcript of Hearing held on 11/22/2016 before Judge Wendelin I. Lipp. Transcript was received on 6/23/2017. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case, 188 Response filed by Creditor Offit Kurman, P.A., 192 Response filed by Creditor U.S. Bank National Association, 194 Opposition filed by Debtor Gregory B Myers, 198 Response filed by Creditor SunTrust Bank, 199 Line filed by Creditor Regions Bank). Notice of Intent to Request Redaction Deadline Due By 7/3/2017. Redaction Request Due By 7/17/2017. Redacted Transcript Submission Due By 7/27/2017. Transcript access will be restricted through 9/25/2017. (Walston, Daniel) (Entered: 06/26/2017) |
| 06/23/2017 | 513 | 34.173 KB | BNC Certificate of Mailing - PDF Document. (related document(s)510 Order on Motion to Appear pro hac vice). No. of Notices: 2. Notice Date 06/23/2017. (Admin.) (Entered: 06/24/2017) |
| 06/23/2017 | 512 | 7.22 KB | BNC Certificate of Mailing - Hearing. (related document(s)509 Notice of Hearing). No. of Notices: 3. Notice Date 06/23/2017. (Admin.) (Entered: 06/24/2017) |
| 06/22/2017 | 511 | 6.748 KB | BNC Certificate of Mailing - Hearing. (related document(s)506 Notice of Status Conference or Hearing). No. of Notices: 2. Notice Date 06/22/2017. (Admin.) (Entered: 06/23/2017) |
| 06/21/2017 | | | Hearing Set On (related document(s)104 Motion for Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank, 111 Opposition filed by Debtor Gregory B Myers, 422 Response filed by Trustee Roger Schlossberg). Hearing scheduled for 7/13/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 06/21/2017) |
| 06/21/2017 | 510 | 109.037 KB | Order Granting Motion for Admission Pro Hac Vice on Behalf of Debtor Gregory B. Myers (related document(s): 503 Motion that Daniel R. Fogarty Appear pro hac vice as counsel for Gregory Myers filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/21/2017) |
| 06/21/2017 | 509 | 4.629 KB | Notice of Hearing (related document(s)464 Application for Compensation, 496 Objection filed by Debtor Gregory B Myers, 497 Objection filed by Other Party Barbara Ann Kelly). Hearing scheduled for 8/29/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 06/21/2017) |
| 06/20/2017 | 508 | 35.258 KB | Consent Motion to Continue Hearing On Matters Scheduled for June 21, 2017 at 10:30 a.m. Filed by Roger Schlossberg (related document(s)400 Motion for Turnover of Property -- Trustee's Motion to Compel Turnover of Property of the Estate filed by Trustee Roger Schlossberg, 403 Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions filed by Trustee Roger Schlossberg, 416 Response filed by Debtor Gregory B Myers, 419 Response filed by Other Party Barbara Ann Kelly, 448 Motion to Compel Debtor's Attendance at Continued 341 Meeting of Creditors or, in the Alternative, for Order Granting Rule 2004 Examination of Debtor filed by Trustee Roger Schlossberg, 455 Opposition filed by |

| | | | |
|---|---|---|---|
| | | | Debtor Gregory B Myers, 458 Opposition filed by Debtor Gregory B Myers, 461 Motion filed by Debtor Gregory B Myers, 480 Opposition filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order Consent Order) (Sweeney, Paul). Modified on 6/21/2017 (Arter, Laurie). (Entered: 06/20/2017) |
| 06/20/2017 | 507 | 33.711 KB | Notice of Continuance of Hearing Filed by SunTrust Bank (related document(s)104 Motion for Relief from Stay and Notice of Motion Re: XXX Wakula Lane, Seaside, FL filed by Creditor SunTrust Bank). Hearing scheduled for 7/13/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Azzam, Randa). Modified on 6/21/2017 (Arter, Laurie). (Entered: 06/20/2017) |
| 06/20/2017 | 506 | 4.295 KB | NOTICE OF RESCHEDULED STATUS HEARING (related document(s)90 Relief from Stay and filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers). Status hearing to be held on 6/29/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 06/20/2017) |
| 06/19/2017 | 505 | 0.574566 MB | Disclosure of Compensation of Attorney for Debtor Filed by Michael Joseph McAuliffe. (Attachments: # 1 Written Acknowledgement) (McAuliffe, Michael) (Entered: 06/19/2017) |
| 06/19/2017 | 504 | | Receipt of filing fee for Motion to Appear pro hac vice(15-26033) [motion,mprohac] ( 100.00). Receipt number 30821405. Fee amount 100.00 (re: Doc # 503) (U.S. Treasury) (Entered: 06/19/2017) |
| 06/19/2017 | 503 | 145.888 KB | Motion that Daniel R. Fogarty Appear pro hac vice as counsel for Gregory Myers. (McAuliffe, Michael) (Entered: 06/19/2017) |
| 06/16/2017 | 502 | 159.52 KB | Notice of Substitution of Attorney. Robyn A. McQuillen is withdrawing appearance. Kristine D. Brown is entering appearance. Refer to Miscellaneous Proceeding Case 17-90010 for the Motion and Order of Substitution . (Johnson, Jean) (Entered: 06/16/2017) |
| 06/15/2017 | 501 | 5.672 KB | Transmittal of Record on Appeal to District Court. District Court Number: 17-cv-01239-PX (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly, 479 Appellant Designation filed by Other Party Barbara Ann Kelly, 500 Appellee Designation filed by U.S. Trustee US Trustee - Greenbelt). (Arter, Laurie) CLERK'S NOTE: DESIGNATED EXHIBITS WERE HAND DELIVERED TO DISTRICT COURT ON 6/15/17. Modified on 6/15/2017 (Arter, Laurie). (Entered: 06/15/2017) |
| 06/14/2017 | 500 | 42.516 KB | Appellee Designation of Contents for Inclusion in Record of Appeal Filed by US Trustee - Greenbelt 11 (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly, 479 Appellant Designation filed by Other Party Barbara Ann Kelly). (Bernstein, Hugh) (Entered: 06/14/2017) |
| 06/12/2017 | 499 | 0.747125 MB | Motion to Quash Notice of Deposition of Barbara Ann Kelly and Request for Documents; Motion to Quash the Amended Subpoena to Testify at a Deposition in a Bankruptcy Case (or Adversary Proceeding); and Motion for Protective Order Filed by Barbara Ann |

| | | | |
|---|---|---|---|
| | | | Kelly (related document(s)486 Notice of Service regarding Notice of Deposition of Barbara Ann Kelly and Request for Documents (Amended Subpoena) Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 06/13/2017) |
| 06/12/2017 | 498 | 369.544 KB | Support Document -- Supplement to Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions Filed by Paul Sweeney (related document(s)472 Order on Motion to Compel). (Attachments: # 1 Exhibit A: Gregory Myers Supplemental Responses # 2 Exhibit B: Barbara Ann Kelly's Supplemental Responses) (Sweeney, Paul) (Entered: 06/12/2017) |
| 06/09/2017 | | | Hearing Set On (related document(s)419 Response filed by Other Party Barbara Ann Kelly). Hearing scheduled for 6/21/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 06/09/2017) |
| 06/09/2017 | 497 | 0.835313 MB | Objection on behalf of Barbara Ann Kelly Filed by Barbara Ann Kelly (related document(s)464 Application for Compensation). (Arter, Laurie) (Entered: 06/09/2017) |
| 06/09/2017 | 496 | 0.953433 MB | Objection on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)464 Application for Compensation). (Arter, Laurie) (Entered: 06/09/2017) |
| 06/08/2017 | 495 | 6.957 KB | BNC Certificate of Mailing - Hearing. (related document(s)485 Notice of Status Conference or Hearing). No. of Notices: 1. Notice Date 06/08/2017. (Admin.) (Entered: 06/09/2017) |
| 06/08/2017 | 494 | 6.699 KB | BNC Certificate of Mailing - Hearing. (related document(s)484 Notice of Hearing). No. of Notices: 1. Notice Date 06/08/2017. (Admin.) (Entered: 06/09/2017) |
| 06/08/2017 | 493 | 0.631611 MB | Notice of Service regarding Notice of Service of Subpoena to Daniel J. Ring to Appear at June 21, 2017 Hearing. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 06/08/2017) |
| 06/08/2017 | 492 | 0.763551 MB | Notice of Service regarding Notice of Service of Subpoena to Barbara Ann Kelly to Appear at June 21, 2017 Hearing. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 06/08/2017) |
| 06/07/2017 | 491 | 39.343 KB | BNC Certificate of Mailing - PDF Document. (related document(s)482 Order on Motion to Extend Time to Object to Discharge). No. of Notices: 51. Notice Date 06/07/2017. (Admin.) (Entered: 06/08/2017) |
| 06/07/2017 | 490 | 290.491 KB | Supplemental Transmittal to District Court (related document(s)435 Notice of Appeal filed by Debtor Gregory B Myers, 489 Motion to Extend Time filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 06/07/2017) |
| 06/07/2017 | 489 | 284.825 KB | Motion for Enlargement of Time to File Appellant Designation of Items to be Included in the Record and Statement of Facts Filed by Gregory B Myers . CLERK'S NOTE: APPEAL WAS TRANSMITTED TO DISTRICT COURT ON 5/17/17, SEE 460. (related document(s) 435 |

| | | | |
|---|---|---|---|
| | | | Notice of Appeal filed by Debtor Gregory B Myers) (Arter, Laurie). Modified on 6/7/2017 (Arter, Laurie). (Entered: 06/07/2017) |
| 06/06/2017 | 488 | 0.741244 MB | Amended Notice of Service regarding Notice of Deposition of Ring & Ring, CPA, c/o Corporate Designee, Daniel J. Ring and Request for Documents (Amended Subpoena). Filed by Roger Schlossberg (related document(s)483 Notice of Service filed by Trustee Roger Schlossberg). (Sweeney, Paul) (Entered: 06/06/2017) |
| 06/06/2017 | 487 | 0.638834 MB | Notice of Service regarding Deposition of Daniel J. Ring and Request for Documents (Amended Subpoena). Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 06/06/2017) |
| 06/06/2017 | 486 | 0.687969 MB | Notice of Service regarding Notice of Deposition of Barbara Ann Kelly and Request for Documents (Amended Subpoena). Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 06/06/2017) |
| 06/06/2017 | 485 | 4.624 KB | Notice of Status Hearing (related document(s)90 Motion for Relief from Stay and Notice of Motion filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers). Status hearing to be held on 6/21/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 06/06/2017) |
| 06/06/2017 | 484 | 4.383 KB | Notice of Hearing (related document(s)461 Motion for Order Concluding Meeting of Creditors filed by Debtor Gregory B Myers, 480 Opposition filed by Trustee Roger Schlossberg). Hearing scheduled for 6/21/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 06/06/2017) |
| 06/05/2017 | 483 | 0.676196 MB | Notice of Service regarding Notice of Deposition of Ring & Ring, CPA, c/o Corporate Designee, Daniel J. Ring and Request for Documents. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 06/05/2017) |
| 06/05/2017 | 482 | 108.789 KB | Order Granting Chapter 7 Trustee's Motion Extending Deadline to File Complaints Objecting to Discharge (related document(s): 452 Motion to Extend Time to Object to Discharge filed by Trustee Roger Schlossberg). Last day to oppose discharge is 8/21/2017. (Arter, Laurie) (Entered: 06/05/2017) |
| 06/02/2017 | 481 | 25.001 KB | Notice of Service regarding Subpoena to Craig Palik, McNamee, Hosea, Jernigan, Kim, Grennan & Lynch, P.A., to Appear and Testify at the June 21, 2017 hearing. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 06/02/2017) |
| 06/02/2017 | 480 | 31.141 KB | Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)461 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Sweeney, Paul) (Entered: 06/02/2017) |
| 06/01/2017 | 479 | 250.987 KB | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Barbara Ann Kelly. Appellee designation due by 06/15/2017. Transmission of Designation Due by 06/16/2017. (related document(s) 442 Notice of Appeal filed by Barbara Ann Kelly) (Attachments: # 1 Exhibit Order of Transcripts)(Creed, Timothy). Modified on 6/2/2017 |

| | | | |
|---|---|---|---|
| | | | (Arter, Laurie). (Entered: 06/01/2017) |
| 06/01/2017 | | | Registry Deposit. Receipt Number 20099372. Fee Amount $ 5000.00 received by CB. (admin) (Entered: 06/01/2017) |
| 05/30/2017 | 478 | 0.681566 MB | Notice of Filing Complaint and Demand for Jury Trial in the Circuit Court for Montgomery County, Maryland Filed by Barbara Ann Kelly. (Arter, Laurie) (Entered: 05/31/2017) |
| 05/26/2017 | 477 | 102.111 KB | BNC Certificate of Mailing - PDF Document. (related document(s)473 Order on Motion to Compel). No. of Notices: 2. Notice Date 05/26/2017. (Admin.) (Entered: 05/27/2017) |
| 05/25/2017 | 476 | 76.714 KB | BNC Certificate of Mailing - PDF Document. (related document(s)472 Order on Motion to Compel). No. of Notices: 2. Notice Date 05/25/2017. (Admin.) (Entered: 05/26/2017) |
| 05/24/2017 | 475 | 122.748 KB | BNC Certificate of Mailing - PDF Document. (related document(s)469 Order on Motion to Extend Time). No. of Notices: 2. Notice Date 05/24/2017. (Admin.) (Entered: 05/25/2017) |
| 05/24/2017 | 474 | 239.085 KB | Line RE: Consent Order on Motion for Relief From Stay on behalf of U.S. Bank National Association Filed by Daniel A. Glass (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2) (Glass, Daniel) Modified on 5/25/2017 (Arter, Laurie). (Entered: 05/24/2017) |
| 05/24/2017 | | | Hearing Set On (related document(s)448 Motion to Compel filed by Trustee Roger Schlossberg, 458 Opposition filed by Debtor Gregory B Myers, 461 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Hearing scheduled for 6/21/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 05/24/2017) |
| 05/24/2017 | 473 | 140.228 KB | Order Granting in Part and Reserving Ruling in Part, on Trustee's Motion to Compel Debtor's Attendance at Continued § 341 Meeting of Creditors (related document(s): 448 Motion to Compel Debtor's Attendance at Continued 341 Meeting of Creditors or, in the Alternative, for Order Granting Rule 2004 Examination of Debtor Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 05/24/2017) |
| 05/23/2017 | 472 | 146.074 KB | Order Granting Trustee's Motion to Compel Discovery From Gregory B. Myers and Barbara Ann Kelly (related document(s): 403 Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 05/23/2017) |
| 05/23/2017 | 471 | 242.642 KB | Line Submitting Proposed Order on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)448 Motion to Compel filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 05/23/2017) |
| 05/23/2017 | 470 | 313.048 KB | Line Submitting Proposed Order on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)403 Motion to Compel filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) |

| | | | |
|---|---|---|---|
| | | | (Arter, Laurie) (Entered: 05/23/2017) |
| 05/22/2017 | 469 | 213.454 KB | Order Granting Motion to Extend Time (related document(s): 466 Motion for Enlargement of Time to File Appellant Designation of Items to be Included in the Record and Statement of Issues filed by Other Party Barbara Ann Kelly, 442 Notice of Appeal filed by Other Party Barbara Ann Kelly). Appellant designation due 6/1/2017. (Arter, Laurie). Modified on 5/22/2017 (Arter, Laurie). (Entered: 05/22/2017) |
| 05/19/2017 | | | Hearing Set On (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 403 Motion to Compel filed by Trustee Roger Schlossberg, 416 Response filed by Debtor Gregory B Myers, 455 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 6/21/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 05/19/2017) |
| 05/18/2017 | 467 | 33.868 KB | BNC Certificate of Mailing - PDF Document. (related document(s)459 Order on Motion to Withdraw as Attorney). No. of Notices: 2. Notice Date 05/18/2017. (Admin.) (Entered: 05/19/2017) |
| 05/18/2017 | 466 | 192.208 KB | Motion for Enlargement of Time to File Appellant Designation of Items to be Included in the Record and Statement of Issues Filed by Barbara Ann Kelly. (related document(s) 442 Notice of Appeal filed by Other Party Barbara Ann Kelly) (Attachments: # 1 Proposed Order) (Creed, Timothy). Modified on 5/19/2017 (Arter, Laurie). (Entered: 05/18/2017) |
| 05/18/2017 | 465 | 70.323 KB | Notice of Appearance and Request for Notice Filed by Barbara Ann Kelly. (Creed, Timothy) (Entered: 05/18/2017) |
| 05/18/2017 | 464 | 2.094815 MB | Final Application for Compensation (Second and Final Application of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses) for McNamee Hosea Jernigan Kim Greenan & Lynch, P.A., Debtor's Attorney, 7/1/2016 - 2/22/2017, Fee: $172140.00, Expenses: $6912.13.. Notice Served on 5/18/2017 Filed by McNamee Hosea Jernigan Kim Greenan & Lynch, P.A.. (Attachments: # 1 Exhibit A Billing Statements # 2 Notice of Motion # 3 Mailing Matrix # 4 Proposed Order) (Palik, Craig) (Entered: 05/18/2017) |
| 05/18/2017 | 463 | 106.885 KB | Adversary case 17-00193. (41 (Objection / revocation of discharge - 727(c),(d),(e))) Complaint by Leander D. Barnhill, Lynn A. Kohen on behalf of US Trustee - Greenbelt 11 against Gregory B Myers. The filing fee is EXEMPT - Filed on behalf of the United States. (Attachments: # 1 Exhibit) (Kohen, Lynn) (Entered: 05/18/2017) |
| 05/18/2017 | 462 | 20.871 KB | Supplemental Certificate of Service of Trustee's Motion to Compel Turnover of Property of the Estate Filed by Paul Sweeney (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg). (Sweeney, Paul) (Entered: 05/18/2017) |
| 05/17/2017 | 468 | 432.215 KB | Hearing Held (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 402 Order on Motion To Reconsider, 416 Response filed by Debtor Gregory B Myers, 419 |

| | | | |
|---|---|---|---|
| | | | Response filed by Other Party Barbara Ann Kelly, 448 Motion to Compel filed by Trustee Roger Schlossberg). PAPER #200 CONTINUED TO 6/21/17 at 10:30 a.m., and #403 IF NECESSARY, #448 GRANTED IN PART. ORDERS TO BE UPLOADED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 05/19/2017) |
| 05/17/2017 | 461 | 1.879958 MB | Motion for Order Concluding Meeting of Creditors Filed by Gregory B Myers . (Arter, Laurie) (Entered: 05/17/2017) |
| 05/17/2017 | 460 | 5.643 KB | Transmittal of Record on Appeal to District Court. District Court Number: 8:17-cv-01218-PX (related document(s)435 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/17/2017) |
| 05/16/2017 | 459 | 108.61 KB | Order Striking Appearance of Counsel for Michael K. Myers in His Capacity as Personal Representative of the Estate (related document(s): 428 Motion to Withdraw as Attorney for Michael K. Myers (Myers) in his capacity as Personal Representative of the Estate of Joan C. Myers and as the Trustee of the Joan C. Myers Revocable Trust Filed by Jeffrey M. Orenstein). (Arter, Laurie) (Entered: 05/16/2017) |
| 05/16/2017 | 458 | 0.940831 MB | Opposition on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)448 Motion to Compel filed by Trustee Roger Schlossberg). Hearing scheduled for 5/17/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 05/16/2017) |
| 05/15/2017 | 457 | 6.174 KB | Notice of Appearance and Request for Notice Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11. (McQuillen, Robyn) (Entered: 05/15/2017) |
| 05/15/2017 | 456 | 16.379 KB | Supplemental Certificate of Service Filed by Frank J. Mastro (related document(s)452 Motion to Extend Time to Object to Discharge filed by Trustee Roger Schlossberg). (Mastro, Frank) (Entered: 05/15/2017) |
| 05/15/2017 | 455 | 1.251597 MB | Opposition on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg). Hearing scheduled for 5/17/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 05/15/2017) |
| 05/14/2017 | 454 | 138.929 KB | BNC Certificate of Mailing - PDF Document. (related document(s)450 Order on Motion to Shorten Time). No. of Notices: 33. Notice Date 05/14/2017. (Admin.) (Entered: 05/15/2017) |
| 05/14/2017 | 453 | 12.023 KB | BNC Certificate of Mailing - Hearing. (related document(s)451 Notice of Hearing). No. of Notices: 51. Notice Date 05/14/2017. (Admin.) (Entered: 05/15/2017) |

| | | | |
|---|---|---|---|
| 05/12/2017 | 452 | 41.836 KB | Motion to Extend Time to Object to Discharge of Debtor Filed by Roger Schlossberg. (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 05/12/2017) |
| 05/12/2017 | 451 | 4.383 KB | Notice of Hearing (related document(s)448 Motion to Compel filed by Trustee Roger Schlossberg). Hearing scheduled for 5/17/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Walston, Daniel) (Entered: 05/12/2017) |
| 05/12/2017 | 450 | 123.258 KB | Order Granting Motion to Shorten Time To Respond To Trustee's Motion To Compel Debtor's Attendance at Continued 341 Meeting of Creditors or In the Alternative For Order Granting Rule 2004 Examination of Debtor (related document(s):449 Motion to Shorten Time filed by Trustee Roger Schlossberg). RESPONSE TO MOTION TO COMPEL AT P.448 DUE BY 5/16/2017 AT 12:00 PM. (Walston, Daniel) (Entered: 05/12/2017) |
| 05/12/2017 | 449 | 63.9 KB | Motion to Shorten Time to Respond to Trustee's Motion to Compel Debtor's Attendance at Continued § 341 Meeting of Creditors, or in the Alternative, for Order Granting Rule 2004 Examination of Debtor Filed by Roger Schlossberg (related document(s)448 Motion to Compel filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 05/12/2017) |
| 05/12/2017 | 448 | 67.035 KB | Motion to Compel Debtor's Attendance at Continued 341 Meeting of Creditors or, in the Alternative, for Order Granting Rule 2004 Examination of Debtor Filed by Roger Schlossberg. (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 05/12/2017) |
| 05/11/2017 | 447 | 6.489 KB | Line on behalf of Roger Schlossberg Filed by Roger Schlossberg (related document(s) Statement Adjourning Meeting of Creditors). (Schlossberg, Roger) (Entered: 05/11/2017) |
| 05/11/2017 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 6/5/2017 at the offices of Schlossberg Mastro & Scanlan, 18421 Henson Blvd., Suite 201, Hagerstown, MD 21742. Debtor appeared. (Schlossberg, Roger) CLERK'S NOTE: SEE 447 LINE. Modified on 5/12/2017 (Arter, Laurie). (Entered: 05/11/2017) |
| 05/08/2017 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 17-cv-01239-PX (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly). (Arter, Laurie) (Entered: 05/17/2017) |
| 05/07/2017 | 446 | 140.766 KB | BNC Certificate of Mailing - PDF Document. (related document(s)443 Notice). No. of Notices: 2. Notice Date 05/07/2017. (Admin.) (Entered: 05/08/2017) |
| 05/05/2017 | 445 | 86.001 KB | BNC Certificate of Mailing - PDF Document. (related document(s)436 Notice). No. of Notices: 1. Notice Date 05/05/2017. (Admin.) (Entered: 05/06/2017) |

| | | | |
|---|---|---|---|
| 05/05/2017 | 444 | 0.841478 MB | Initial Transmittal to District Court (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Order # 2 Docket Report) (Arter, Laurie) (Entered: 05/05/2017) |
| 05/05/2017 | 443 | 262.214 KB | Notice of Filing of Appeal to the US District Court (related document(s)442 Notice of Appeal filed by Other Party Barbara Ann Kelly). (Arter, Laurie) (Entered: 05/05/2017) |
| 05/04/2017 | 442 | 259.905 KB | Notice of Appeal to District Court Filed by Barbara Ann Kelly. Receipt Number 20099038, Fee Amount $298 (related document(s)411 Order on Motion to Vacate). Appellant Designation due by 5/18/2017. (Arter, Laurie) (Entered: 05/05/2017) |
| 05/04/2017 | 441 | 100.491 KB | BNC Certificate of Mailing - PDF Document. (related document(s)434 Amended Order). No. of Notices: 3. Notice Date 05/04/2017. (Admin.) (Entered: 05/05/2017) |
| 05/04/2017 | 440 | 6.75 KB | BNC Certificate of Mailing - PDF Document. (related document(s)433 Notice). No. of Notices: 1. Notice Date 05/04/2017. (Admin.) (Entered: 05/05/2017) |
| 05/04/2017 | 439 | 100.411 KB | BNC Certificate of Mailing - PDF Document. (related document(s)432 Order on Motion to Withdraw as Attorney). No. of Notices: 2. Notice Date 05/04/2017. (Admin.) (Entered: 05/05/2017) |
| 05/04/2017 | | | Receipt of filing fee for Appeal. Receipt Number 20099038. Fee Amount $298.00 received by CB. (admin) (Entered: 05/04/2017) |
| 05/04/2017 | | | Notice of Docketing Record on Appeal to District Court. Civil Case Number: 8:17-cv-01218-PX (related document(s)435 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/04/2017) |
| 05/03/2017 | 438 | 1.276571 MB | Certificate of Service of Notice of Subpoena to Barbara Ann Kelly Filed by Paul Sweeney. (Attachments: # 1 Exhibit A: Subpoena) (Sweeney, Paul) (Entered: 05/03/2017) |
| 05/03/2017 | 437 | 0.774556 MB | Initial Transmittal to District Court (related document(s)435 Notice of Appeal filed by Debtor Gregory B Myers). (Attachments: # 1 Order 316 # 2 Order 402 # 3 Docket Report) (Arter, Laurie) (Entered: 05/03/2017) |
| 05/03/2017 | 436 | 155.126 KB | Notice of Filing of Appeal to the US District Court (related document(s)435 Notice of Appeal filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/03/2017) |
| 05/02/2017 | 435 | 153.545 KB | Notice of Appeal to District Court Filed by Gregory B Myers. Receipt Number 20099001, Fee Amount $298 (related document(s)316 Order on Motion to Convert Case from Chapter 11 to Chapter 7, Order on Motion to Dismiss Case, 402 Order on Motion To Reconsider). Appellant Designation due by 5/16/2017. (Arter, Laurie) (Entered: 05/03/2017) |

| | | | |
|---|---|---|---|
| 05/02/2017 | | | Receipt of filing fee for Appeal. Receipt Number 20099001. Fee Amount $298.00 received by CB. (admin) (Entered: 05/02/2017) |
| 05/02/2017 | 434 | 140.785 KB | Corrected Order Granting Leave of Court to Withdraw as Counsel for Debtor and Striking Appearances (related document(s)397 Motion to Withdraw as Attorney Filed by James M. Greenan, Craig M. Palik and McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. on Behalf of Debtor Gregory B Myers, 432 Order on Motion to Withdraw as Attorney). (Arter, Laurie) (Entered: 05/02/2017) |
| 05/02/2017 | 433 | 7.859 KB | Notice to Individual Whose Attorney has Withdrawn (related document(s)432 Order on Motion to Withdraw as Attorney). (Arter, Laurie) (Entered: 05/02/2017) |
| 05/02/2017 | 432 | 140.755 KB | Order Granting Leave of Court to Withdraw as Counsel for Debtor and Striking Appearances (related document(s): 397 Motion to Withdraw as Attorney Filed by James M. Greenan, Craig M. Palik and McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. on Behalf of Debtor Gregory B Myers). (Arter, Laurie) (Entered: 05/02/2017) |
| 05/01/2017 | 431 | 28.951 KB | Response on behalf of Gregory B Myers Filed by Craig Palik (related document(s)426 Opposition filed by Debtor Gregory B Myers). (Palik, Craig, 397 Motion to Withdraw as Attorney filed by Debtor Gregory B Myers). Modified on 5/2/2017 (Arter, Laurie). (Entered: 05/01/2017) |
| 05/01/2017 | | | Registry Deposit. Receipt Number 20098982. Fee Amount $ 5000.00 received by CB. (admin) (Entered: 05/01/2017) |
| 04/30/2017 | 430 | 89.839 KB | BNC Certificate of Mailing - PDF Document. (related document(s)425 Order on Motion To Reconsider). No. of Notices: 19. Notice Date 04/30/2017. (Admin.) (Entered: 05/01/2017) |
| 04/29/2017 | 429 | 6.889 KB | BNC Certificate of Mailing - Hearing. (related document(s)424 Notice of Hearing). No. of Notices: 2. Notice Date 04/29/2017. (Admin.) (Entered: 04/30/2017) |
| 04/28/2017 | 428 | 86.639 KB | Motion to Withdraw as Attorney for Michael K. Myers (Myers) in his capacity as Personal Representative of the Estate of Joan C. Myers and as the Trustee of the Joan C. Myers Revocable Trust Filed by Jeffrey M. Orenstein. (Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) (Entered: 04/28/2017) |
| 04/28/2017 | 426 | 276.501 KB | Opposition on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)397 Motion to Withdraw as Attorney filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/28/2017) |
| 04/28/2017 | 425 | 120.68 KB | Order Granting Motion to Reconsider Order Authorizing Release of Surplus Escrow Funds (related document(s): 321 Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds, 334 Motion to Reconsider Order Authorizing Release of Surplus Escrow Funds filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 04/28/2017) |

| | | | |
|---|---|---|---|
| 04/27/2017 | 427 | 159.158 KB | HEARING HELD AND CONTINUED (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank, 111 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 6/22/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 04/28/2017) |
| 04/27/2017 | 424 | 4.551 KB | Notice of Hearing (related document(s)400 Motion for Turnover of Property filed by Trustee Roger Schlossberg, 403 Motion to Compel filed by Trustee Roger Schlossberg, 416 Response filed by Debtor Gregory B Myers, 419 Response filed by Other Party Barbara Ann Kelly). Hearing scheduled for 5/17/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 04/27/2017) |
| 04/27/2017 | | | Adversary Case 0:16-ap-472 Closed. (Arter, Laurie) (Entered: 04/27/2017) |
| 04/26/2017 | 422 | 21.429 KB | Consent on behalf of Trustee Roger Schlossberg Filed by Frank J. Mastro (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank). (Mastro, Frank) Modified on 4/26/2017 (Arter, Laurie). (Entered: 04/26/2017) |
| 04/25/2017 | 423 | 93.486 KB | Hearing Held (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg, 334 Motion to Reconsider filed by Trustee Roger Schlossberg, 338 Opposition filed by Other Party Barbara Ann Kelly, 339 Opposition filed by Other Party Barbara Ann Kelly, 340 Opposition filed by Debtor Gregory B Myers). #330 DENIED AS MOOT, #334 IS GRANTED, ORDER TO BE PREPARED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 04/26/2017) |
| 04/25/2017 | 421 | 0.779656 MB | Opposition on behalf of Barbara Ann Kelly Filed by Barbara Ann Kelly (related document(s)334 Motion to Reconsider filed by Trustee Roger Schlossberg). Hearing scheduled for 4/25/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 04/25/2017) |
| 04/25/2017 | 420 | 3.237482 MB | Line Filing Final Report of Debtor as Debtor in Possession Upon Conversion of Chapter 11 Case to Chapter 7 Case Pursuant to Bankruptcy Rule 1019(5) on behalf of Gregory B Myers Filed by Craig Palik. (Attachments: # 1 Exhibit A Final Report) (Palik, Craig) (Entered: 04/25/2017) |
| 04/24/2017 | 419 | 217.037 KB | Response on behalf of Barbara Ann Kelly Filed by Barbara Ann Kelly (related document(s)403 Motion to Compel filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 04/25/2017) |
| 04/24/2017 | 418 | 0.522588 MB | Line Filing Release and Waiver of Claims By The Woods Academy on behalf of Gregory B Myers Filed by Craig Palik. (Attachments: # 1 Exhibit A Release and Waiver of Bankruptcy Claims) (Palik, Craig) (Entered: 04/24/2017) |
| 04/24/2017 | 417 | 21.096 KB | Certificate of Service of Court's Order Granting Motion to Shorten Time to Respond to Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions Filed by Paul Sweeney (related document(s)410 Order on Motion to Shorten Time). |

| | | | |
|---|---|---|---|
| | | | (Sweeney, Paul) (Entered: 04/24/2017) |
| 04/24/2017 | 416 | 36.758 KB | Response on behalf of Gregory B Myers Filed by Craig Palik (related document(s)403 Motion to Compel filed by Trustee Roger Schlossberg). (Palik, Craig) (Entered: 04/24/2017) |
| 04/23/2017 | 415 | 76.468 KB | BNC Certificate of Mailing - PDF Document. (related document(s)412 Order on Motion to Shorten Time). No. of Notices: 50. Notice Date 04/23/2017. (Admin.) (Entered: 04/24/2017) |
| 04/23/2017 | 414 | 69.544 KB | BNC Certificate of Mailing - PDF Document. (related document(s)411 Order on Motion to Vacate). No. of Notices: 50. Notice Date 04/23/2017. (Admin.) (Entered: 04/24/2017) |
| 04/23/2017 | 413 | 136.136 KB | BNC Certificate of Mailing - PDF Document. (related document(s)410 Order on Motion to Shorten Time). No. of Notices: 50. Notice Date 04/23/2017. (Admin.) (Entered: 04/24/2017) |
| 04/21/2017 | 412 | 184.977 KB | Order Denying Motion to Shorten Time (related document(s):408 Motion to Shorten Time filed by Other Party Barbara Ann Kelly). (Hutchinson, Janine) (Entered: 04/21/2017) |
| 04/21/2017 | 411 | 174.352 KB | Order Denying Motion To Vacate Order Granting Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case(related document(s):407 Motion to Vacate filed by Other Party Barbara Ann Kelly). (Hutchinson, Janine) (Entered: 04/21/2017) |
| 04/21/2017 | 410 | 122.222 KB | Order Granting Motion to Shorten Time to Respond to Motion to Compel Discovery From Gregory B. Myers and Barbara Ann Kelly and for Sanctions(related document(s):403 Motion to Compel filed by Trustee Roger Schlossberg, 404 Motion to Shorten Time filed by Trustee Roger Schlossberg). THE TRUSTEE IS INSTRUCTED TO PROMPTLY SERVE A COPY OF THIS ORDER ON THE DEBTOR AND MS. KELLY BY ELECTRONIC MAIL. (Hutchinson, Janine) (Entered: 04/21/2017) |
| 04/21/2017 | 409 | 28.089 KB | Consent on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)408 Motion to Shorten Time filed by Other Party Barbara Ann Kelly). (Sweeney, Paul) (Entered: 04/21/2017) |
| 04/21/2017 | 408 | 314.745 KB | Motion to Shorten Time Filed by Barbara Ann Kelly (related document(s)407 Emergency Motion to Vacate filed by Other Party Barbara Ann Kelly) . (Attachments: # 1 Proposed Order) (Arter, Laurie) (Entered: 04/21/2017) |
| 04/21/2017 | 407 | 6.725333 MB | Emergency Motion to Vacate Order Granting Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case Filed by Barbara Ann Kelly (related document(s)316 Order on Motion to Convert Case from Chapter 11 to Chapter 7, Order on Motion to Dismiss Case) . (Attachments: # 1 Exhibit # 2 Proposed Order) (Arter, Laurie) (Entered: 04/21/2017) |

| | | | |
|---|---|---|---|
| 04/20/2017 | 406 | 35.984 KB | BNC Certificate of Mailing - PDF Document. (related document(s)402 Order on Motion To Reconsider). No. of Notices: 19. Notice Date 04/20/2017. (Admin.) (Entered: 04/21/2017) |
| 04/20/2017 | 405 | 115.506 KB | BNC Certificate of Mailing - PDF Document. (related document(s)401 Order on Motion for Miscellaneous Relief). No. of Notices: 1. Notice Date 04/20/2017. (Admin.) (Entered: 04/21/2017) |
| 04/20/2017 | 404 | 33.718 KB | Motion to Shorten Time to Respond to Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions Filed by Roger Schlossberg (related document(s)403 Motion to Compel filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 04/20/2017) |
| 04/20/2017 | 403 | 136.728 KB | Motion to Compel Discovery from Gregory B. Myers and Barbara Ann Kelly and for Sanctions Filed by Roger Schlossberg. (Attachments: # 1 Exhibit A-D -- Discovery Requests # 2 Proposed Order) (Sweeney, Paul) (Entered: 04/20/2017) |
| 04/19/2017 | | | Statement Adjourning 341(a) Meeting of Creditors. Section 341(a) Meeting Continued on 5/11/2017 at 10:30 AM at other location - check with Trustee. Debtor appeared. (Schlossberg, Roger) (Entered: 04/19/2017) |
| 04/18/2017 | 402 | 108.61 KB | Order Denying Debtor's Motion for Reconsideration of Order Granting Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case (related document(s): 316 Order on Motion to Convert Case from Chapter 11 to Chapter 7, Order on Motion to Dismiss Case, 337 Motion to Reconsider filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 04/18/2017) |
| 04/18/2017 | 401 | 131.602 KB | Consent Order on Motion to Enforce Settlement, Declare Default and Terminate Stay (related document(s): 260 Motion to Enforce Settlement, Declare Default, and Terminate Stay as to the Property Located at 4505 Wetherill Road, Bethesda, MD 20816 Filed by Creditor U.S. Bank National Association). (Arter, Laurie) (Entered: 04/18/2017) |
| 04/17/2017 | 400 | 36.417 KB | Motion to Compel Turnover of Property of the Estate Filed by Roger Schlossberg. (Attachments: # 1 Proposed Order) (Sweeney, Paul) Modified on 4/18/2017 (Arter, Laurie). (Entered: 04/17/2017) |
| 04/16/2017 | 399 | 39.053 KB | BNC Certificate of Mailing - PDF Document. (related document(s)398 Order on Motion To Reconsider). No. of Notices: 51. Notice Date 04/16/2017. (Admin.) (Entered: 04/17/2017) |
| 04/14/2017 | | | Hearing Set On (related document(s)334 Motion to Reconsider filed by Trustee Roger Schlossberg). Hearing scheduled for 4/25/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 04/14/2017) |

| | | | |
|---|---|---|---|
| 04/14/2017 | 398 | 108.557 KB | Order Denying Motion to Reconsider (related document(s): 316 Order on Motion to Convert Case from Chapter 11 to Chapter 7, Order on Motion to Dismiss Case, 335 Motion to Reconsider filed by Creditor Michael K. Myers). (Arter, Laurie) (Entered: 04/14/2017) |
| 04/13/2017 | 397 | 0.726979 MB | Motion to Withdraw as Attorney Filed by James M. Greenan, Craig M. Palik and McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. on Behalf of Debtor Gregory B Myers. (Attachments: # 1 Exhibit A Withdrawal Letter # 2 Proposed Order) (Palik, Craig) Modified on 4/14/2017 (Arter, Laurie). (Entered: 04/13/2017) |
| 04/13/2017 | 396 | 318.735 KB | Withdrawal of Document on behalf of U.S. BANK NA, SUCCESSOR TRUSTEE TO BANK OF AMERICA, NA, SUCCESSOR IN INTEREST TO LASALLE BANK NA, AS TRUSTEE, ON BEHALF OF THE HOLDERS OF THE WAMU MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-0A4 for Motion of Relief from Stay Filed by James Gordon Bell (related document(s)393 Relief from Stay and Notice of Motion filed by Creditor U.S. BANK NA.). (Bell, James) (Entered: 04/13/2017) |
| 04/10/2017 | 395 | 259.818 KB | Hearing Held (related document(s)333 Motion To Stay filed by Trustee Roger Schlossberg, 335 Motion to Reconsider filed by Creditor Michael K. Myers, 337 Motion to Reconsider filed by Debtor Gregory B Myers, 346 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 347 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 362 Opposition filed by Debtor Gregory B Myers). #333 WITHDRAWN ON THE RECORD, #335 DENIED. (Ward, Sophia) (Entered: 04/13/2017) |
| 04/07/2017 | 394 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 181.00). Receipt number 30421797. Fee amount 181.00 (re: Doc # 393) (U.S. Treasury) (Entered: 04/07/2017) |
| 04/07/2017 | 393 | 3.657955 MB | Motion for Relief from Stay and Notice of Motion Re: 4505 Wetherill Rd, Bethesda, MD 20816 (BWW# 314674). Fee Amount $181. Notice Served on 4/7/2017, Filed by U.S. BANK NA. SUCCESSOR TRUSTEE TO BANK OF AMERICA, NA, SUCCESSOR IN INTEREST TO LASALLE BANK NA, AS TRUSTEE, ON BEHALF OF THE HOLDERS OF THE WAMU MORTGAGE PASS-THROUGH CERTIFICATES, SERIES 2007-OA4 C. Objections due by 04/21/2017. with three additional Court days allowed if all parties are not served electronically. Hearing scheduled for 05/04/2017 at 10:00 AM - Courtroom 3-C. (Attachments: # 1 Exhibit (Note, Deed of Trust, Assignment of Mortgage) # 2 Notice of Hearing) (Bell, James) (Entered: 04/07/2017) |
| 04/03/2017 | 392 | 36.485 KB | Support Document (Amended Fed.R.Bankr.P 1019(5)(A)(i) Schedule of Unpaid Debts Incurred after the Fling of the Chapter 11 Petition (11/18/2015) and before Conversion of the Case to Chapter 7 (2/22/17)) Filed by Craig Palik (related document(s)360 Support Document filed by Debtor Gregory B Myers). (Palik, Craig) (Entered: 04/03/2017) |

| | | | |
|---|---|---|---|
| 04/03/2017 | | | Registry Deposit. Receipt Number 20098563. Fee Amount $ 5000.00 received by CB. (admin) (Entered: 04/03/2017) |
| 04/02/2017 | 391 | 115.168 KB | BNC Certificate of Mailing - PDF Document. (related document(s)386 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 49. Notice Date 04/02/2017. (Admin.) (Entered: 04/03/2017) |
| 04/02/2017 | 390 | 12.103 KB | BNC Certificate of Mailing - Hearing. (related document(s)387 Notice of Hearing). No. of Notices: 49. Notice Date 04/02/2017. (Admin.) (Entered: 04/03/2017) |
| 04/01/2017 | 389 | 90.642 KB | BNC Certificate of Mailing - PDF Document. (related document(s)381 Order on Application to Employ). No. of Notices: 1. Notice Date 04/01/2017. (Admin.) (Entered: 04/02/2017) |
| 04/01/2017 | 388 | 124.049 KB | BNC Certificate of Mailing - PDF Document. (related document(s)380 Order on Application to Employ). No. of Notices: 49. Notice Date 04/01/2017. (Admin.) (Entered: 04/02/2017) |
| 03/31/2017 | | | Hearing Set On (related document(s)362 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 4/10/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 03/31/2017) |
| 03/31/2017 | 387 | 4.76 KB | Notice of Hearing Continued (related document(s)333 Motion To Stay filed by Trustee Roger Schlossberg, 335 Motion to Reconsider filed by Creditor Michael K. Myers, 337 Motion to Reconsider filed by Debtor Gregory B Myers). Hearing scheduled for 4/10/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 03/31/2017) |
| 03/31/2017 | 386 | 114.805 KB | Order Granting Motion To Continue Hearing On (related document(s):333 Motion To Stay filed by Trustee Roger Schlossberg, 335 Motion to Reconsider filed by Creditor Michael K. Myers, 337 Motion to Reconsider filed by Debtor Gregory B Myers). Hearing scheduled for 4/10/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 03/31/2017) |
| 03/31/2017 | 385 | 27.424 KB | Consent Motion to Continue Hearing On April 3, 2017 Filed by Roger Schlossberg (related document(s)333 Motion To Stay filed by Trustee Roger Schlossberg, 335 Motion to Reconsider filed by Creditor Michael K. Myers, 337 Motion to Reconsider filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Schlossberg, Roger) (Entered: 03/31/2017) |
| 03/30/2017 | 384 | 102.435 KB | BNC Certificate of Mailing - PDF Document. (related document(s)373 Amended Order). No. of Notices: 18. Notice Date 03/30/2017. (Admin.) (Entered: 03/31/2017) |
| 03/30/2017 | 383 | 6.759 KB | BNC Certificate of Mailing - Hearing. (related document(s)372 Notice of Hearing). No. of Notices: 1. Notice Date 03/30/2017. (Admin.) (Entered: 03/31/2017) |

| | | | |
|---|---|---|---|
| 03/30/2017 | 382 | 6.977 KB | BNC Certificate of Mailing - Hearing. (related document(s)371 Notice of Hearing). No. of Notices: 1. Notice Date 03/30/2017. (Admin.) (Entered: 03/31/2017) |
| 03/30/2017 | | | Hearing Set On (related document(s)362 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 4/3/2017 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/30/2017) |
| 03/30/2017 | 381 | 118.225 KB | Order Appointing Roger Schlossberg and Schlossberg, Mastro & Scanlan as Attorney to Trustee and Estate (related document(s): 331 Application to Employ filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 03/30/2017) |
| 03/30/2017 | 380 | 146.701 KB | Order Granting Application for an Order Pursuant to 11 USC § 327 to Employ Paul Sweeney and Yumkas, Vidmar, Sweeney & Mulrenin, LLC as General Counsel for the Trustee (related document(s): 329 Application to Employ Filed by Trustee Roger Schlossberg). (Arter, Laurie) (Entered: 03/30/2017) |
| 03/29/2017 | 379 | 6.637 KB | BNC Certificate of Mailing - PDF Document. (related document(s)369 Notice). No. of Notices: 1. Notice Date 03/29/2017. (Admin.) (Entered: 03/30/2017) |
| 03/29/2017 | 378 | 33.896 KB | BNC Certificate of Mailing - PDF Document. (related document(s)368 Order on Motion to Withdraw as Attorney). No. of Notices: 2. Notice Date 03/29/2017. (Admin.) (Entered: 03/30/2017) |
| 03/29/2017 | 377 | 6.745 KB | BNC Certificate of Mailing - PDF Document. (related document(s)367 Notice). No. of Notices: 1. Notice Date 03/29/2017. (Admin.) (Entered: 03/30/2017) |
| 03/29/2017 | 376 | 33.782 KB | BNC Certificate of Mailing - PDF Document. (related document(s)366 Order on Motion to Withdraw as Attorney). No. of Notices: 1. Notice Date 03/29/2017. (Admin.) (Entered: 03/30/2017) |
| 03/29/2017 | 375 | 6.497 KB | BNC Certificate of Mailing - Hearing. (related document(s)370 Notice of Hearing). No. of Notices: 1. Notice Date 03/29/2017. (Admin.) (Entered: 03/30/2017) |
| 03/28/2017 | 374 | 30.028 KB | Notice of Continuance of Hearing Originally Scheduled for 2/27/17 at 10:00 AM Filed by SunTrust Bank (related document(s)104 Motion for Relief from Stay and Notice of Motion Re: XXX Wakula Lane, Seaside, FL Filed by Creditor SunTrust Bank). Hearing scheduled for 4/27/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Azzam, Randa). Modified on 3/29/2017 (Arter, Laurie). Modified on 3/30/2017 (Arter, Laurie). (Entered: 03/28/2017) |
| 03/28/2017 | 373 | 130.285 KB | Amended Order Granting Emergency Motion to Temporarily Stay Provisions of the Order Authorizing Release of Surplus Escrow Funds (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg, 342 Order on Motion to Stay). (Arter, Laurie) (Entered: 03/28/2017) |

| | | | |
|---|---|---|---|
| 03/28/2017 | 372 | 4.481 KB | Notice of Hearing (related document(s)334 Motion to Reconsider filed by Trustee Roger Schlossberg, 338 Opposition filed by Other Party Barbara Ann Kelly). Hearing scheduled for 4/25/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 03/28/2017) |
| 03/28/2017 | 371 | 4.704 KB | Notice of Hearing (related document(s)335 Motion to Reconsider filed by Creditor Michael K. Myers, 337 Motion to Reconsider filed by Debtor Gregory B Myers, 346 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 347 Opposition filed by U.S. Trustee US Trustee - Greenbelt). Hearing scheduled for 4/10/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 03/28/2017) |
| 03/27/2017 | 370 | 4.324 KB | Notice of Hearing (related document(s)333 Motion To Stay filed by Trustee Roger Schlossberg). Hearing scheduled for 4/3/2017 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/27/2017) |
| 03/27/2017 | 369 | 7.777 KB | Notice to Entity Other Than an Individual Whose Attorney has Withdrawn (related document(s)368 Order on Motion to Withdraw as Attorney). (Arter, Laurie) (Entered: 03/27/2017) |
| 03/27/2017 | 368 | 108.617 KB | Order Striking Appearance of Counsel for Gregory B. Myers, Trustee and Daniel J. Ring, Trustee, in Their Capacity as Trustees of Serv Trust (related document(s): 353 Motion to Withdraw as Attorney on Behalf of Gregory B. Myers, Trustee and Daniel J. Ring, Trustee, in Their Capacity as Trustees of Serv Trust Filed by Jeffrey M Orenstein and Wolff & Orenstein, LLC Filed by Creditor Serv Trust). (Arter, Laurie) (Entered: 03/27/2017) |
| 03/27/2017 | 367 | 7.872 KB | Notice to Individual Whose Attorney has Withdrawn (related document(s)366 Order on Motion to Withdraw as Attorney). (Arter, Laurie) (Entered: 03/27/2017) |
| 03/27/2017 | 366 | 108.558 KB | Order Striking Appearance of Jeffrey M. Orenstein and Wolff & Orenstein as Counsel for Barbara Ann Kelly (related document(s): 352 Motion to Withdraw as Attorney on Behalf of Barbara Ann Kelly Filed by Jeffrey M Orenstein and Wolff & Orenstein, LLC Filed by Barbara Ann Kelly). (Arter, Laurie) (Entered: 03/27/2017) |
| 03/23/2017 | 365 | 57.864 KB | Line Filing Amended Order Granting Emergency Motion to Temporarily Stay Provisions of the Order Authorizing Release of Surplus Escrow Funds on behalf of Gregory B Myers Filed by Craig Palik (related document(s)342 Order on Motion to Stay). (Attachments: # 1 Proposed Order) (Palik, Craig) (Entered: 03/23/2017) |
| 03/23/2017 | 364 | 164.31 KB | Hearing Held (related document(s)260 Motion for Miscellaneous Relief filed by Creditor U.S. Bank National Association, 276 Opposition filed by Debtor Gregory B Myers). ORDER TO BE PREPARED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 03/23/2017) |

| | | | |
|---|---|---|---|
| 03/22/2017 | 363 | 87.528 KB | Partial Transcript of Hearing held on 11/10/2016 before Judge Wendelin I. Lipp. Transcript was received on 3/21/2017. TRANSCRIPT IS RESTRICTED FOR 90 DAYS BY JUDICIAL CONFERENCE POLICY. (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers, 195 Hearing Held (Bk)). Notice of Intent to Request Redaction Deadline Due By 3/29/2017. Redaction Request Due By 4/12/2017. Redacted Transcript Submission Due By 4/24/2017. Transcript access will be restricted through 6/20/2017. (Walston, Daniel) (Entered: 03/22/2017) |
| 03/22/2017 | 362 | 32.362 KB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)333 Motion To Stay filed by Trustee Roger Schlossberg). (Palik, Craig) (Entered: 03/22/2017) |
| 03/22/2017 | 361 | 19.606 KB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)334 Motion to Reconsider filed by Trustee Roger Schlossberg). (Palik, Craig) (Entered: 03/22/2017) |
| 03/22/2017 | 360 | 36.341 KB | Support Document Fed.R.Bankr.P 1019(5)(A)(i) Schedule of Unpaid Debts Incurred after the Fling of the Chapter 11 Petition (11/18/2015) and before Conversion of the Case to Chapter 7 (2/22/17) Filed by Craig Palik. (Palik, Craig) (Entered: 03/22/2017) |
| 03/21/2017 | 359 | 113.425 KB | Amended Schedules filed: Schedule AB, Schedule C, on Behalf of Gregory B Myers., Summary of Assets and Liabilities Schedules for Individual on behalf of Gregory B Myers Filed by Craig Palik. (Attachments: # 1 Cover page to Amended Schedules # 2 Certificate of Service) (Palik, Craig) (Entered: 03/21/2017) |
| 03/21/2017 | 358 | 26.091 KB | Notice of Service regarding Discovery to Gregory B. Myers and Barbara Ann Kelly. Filed by Roger Schlossberg. (Sweeney, Paul) (Entered: 03/21/2017) |
| 03/21/2017 | 357 | 71.604 KB | Affidavit Re: Proof of Service of subpoena to testify at a deposition served upon Gleason, Flynn, Emig & Fogleman, Chtd. Filed by Paul Sweeney (related document(s)351 Notice of Service filed by Trustee Roger Schlossberg). (Sweeney, Paul) (Entered: 03/21/2017) |
| 03/21/2017 | 356 | 66.983 KB | Affidavit Re: Proof of Service of subpoena to produce documents served upon Gleason, Flynn, Emig & Fogleman, Chtd. Filed by Paul Sweeney (related document(s)351 Notice of Service filed by Trustee Roger Schlossberg). (Sweeney, Paul) (Entered: 03/21/2017) |
| 03/21/2017 | 355 | 242.93 KB | Joinder to US Trustee's Opposition on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)337 Motion to Reconsider filed by Debtor Gregory B Myers, 347 Opposition filed by U.S. Trustee US Trustee - Greenbelt). (Johnson, Gregory). Modified on 3/22/2017 (Arter, Laurie). (Entered: 03/21/2017) |
| 03/21/2017 | 354 | 242.866 KB | Joinder to the US Trustee's Opposition on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)335 Motion to Reconsider filed by Creditor Michael K. Myers, 346 Opposition filed by U.S. Trustee US Trustee - Greenbelt). (Johnson, Gregory). Modified |

| | | | |
|---|---|---|---|
| | | | on 3/22/2017 (Arter, Laurie). (Entered: 03/21/2017) |
| 03/20/2017 | 353 | 84.641 KB | Motion to Withdraw as Attorney on Behalf of Gregory B. Myers, Trustee and Daniel J. Ring, Trustee, in Their Capacity as Trustees of Serv Trust Filed by Jeffrey M Orenstein and Wolff & Orenstein, LLC. (Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) Modified on 3/21/2017 (Arter, Laurie). (Entered: 03/20/2017) |
| 03/20/2017 | 352 | 93.099 KB | Motion to Withdraw as Attorney on Behalf of Barbara Ann Kelly Filed by Jeffrey M Orenstein and Wolff & Orenstein, LLC. (Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) Modified on 3/21/2017 (Arter, Laurie). (Entered: 03/20/2017) |
| 03/17/2017 | 351 | 0.962455 MB | Notice of Service regarding Notice of Deposition of Gleason, Flynn, Emig & Fogleman, Chtd., c/o Christopher Fogleman, Esquire and Request for Documents. Filed by Roger Schlossberg. (Attachments: # 1 Exhibit A & B -- Subpoenas and Request for Documents) (Sweeney, Paul) (Entered: 03/17/2017) |
| 03/16/2017 | 350 | 16.792 KB | Joinder to Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)347 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 337 Motion to Reconsider (Debtor's Motion for Reconsideration of Order Granting Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case) filed by Debtor Gregory B Myers). (Sweeney, Paul). Modified on 3/16/2017 (Arter, Laurie). (Entered: 03/16/2017) |
| 03/16/2017 | 349 | 16.832 KB | Joinder to Opposition on behalf of Roger Schlossberg Filed by Paul Sweeney (related document(s)346 Opposition filed by U.S. Trustee US Trustee - Greenbelt, 335 Motion to Reconsider filed by Creditor Michael K. Myers). (Sweeney, Paul). Modified on 3/16/2017 (Arter, Laurie). (Entered: 03/16/2017) |
| 03/15/2017 | 348 | 11.804 KB | BNC Certificate of Mailing - Hearing. (related document(s)345 Notice of Hearing). No. of Notices: 50. Notice Date 03/15/2017. (Admin.) (Entered: 03/16/2017) |
| 03/15/2017 | 347 | 24.966 KB | Opposition on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)337 Motion to Reconsider filed by Debtor Gregory B Myers). (Kohen, Lynn) (Entered: 03/15/2017) |
| 03/15/2017 | 346 | 37.71 KB | Opposition on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)335 Motion to Reconsider filed by Creditor Michael K. Myers). (Kohen, Lynn) (Entered: 03/15/2017) |
| 03/13/2017 | 345 | 4.496 KB | NOTICE OF CONTINUED HEARING(related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg, 339 Opposition filed by Barbara Ann Kelly, 340 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 4/25/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/13/2017) |
| 03/11/2017 | 344 | 89.126 KB | BNC Certificate of Mailing - PDF Document. (related document(s)342 Order on Motion to Stay). No. of Notices: 50. Notice Date 03/11/2017. (Admin.) (Entered: 03/12/2017) |

| | | | |
|---|---|---|---|
| 03/10/2017 | 343 | 110.184 KB | BNC Certificate of Mailing - PDF Document. (related document(s)336 Order on Motion to Shorten Time). No. of Notices: 4. Notice Date 03/10/2017. (Admin.) (Entered: 03/11/2017) |
| 03/09/2017 | 342 | 114.924 KB | Order Granting Emergency Motion To Temporarily Stay Provisions of the Order Authorizing Release of Surplus Escrow Funds. SO ORDERED. GRANTED FOR THE REASONS SET FORTH ON THE RECORD AT THE HEARING HELD ON MARCH 9, 2017. (related document(s):330 Motion To Stay filed by Trustee Roger Schlossberg). (McKenna, Shannon) (Entered: 03/09/2017) |
| 03/09/2017 | 341 | 199.81 KB | HEARING HELD AND CONTINUED (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg, 339 Opposition filed by Other Party Barbara Ann Kelly, 340 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 4/25/2017 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/09/2017) |
| 03/09/2017 | | | Hearing Set On (related document(s)340 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 3/9/2017 at 01:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/09/2017) |
| 03/09/2017 | 340 | 14.459 KB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg). (Palik, Craig) (Entered: 03/09/2017) |
| 03/09/2017 | | | Hearing Set On (related document(s)339 Opposition filed by Other Party Barbara Ann Kelly). Hearing scheduled for 3/9/2017 at 01:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/09/2017) |
| 03/09/2017 | 339 | 127.719 KB | Opposition on behalf of Barbara Ann Kelly Filed by Jeffrey M. Orenstein (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) (Entered: 03/09/2017) |
| 03/09/2017 | 338 | 117.016 KB | Opposition on behalf of Barbara Ann Kelly Filed by Jeffrey M. Orenstein (related document(s)334 Motion to Reconsider filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) (Entered: 03/09/2017) |
| 03/09/2017 | | | Hearing Set On (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg). Hearing scheduled for 3/9/2017 at 01:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 03/09/2017) |
| 03/08/2017 | 337 | 49.393 KB | Motion to Reconsider (Debtor's Motion for Reconsideration of Order Granting Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case) Filed by Gregory B Myers (related document(s)316 Order on Motion to Convert Case from Chapter 11 to Chapter 7, Order on Motion to Dismiss Case). (Attachments: # 1 Proposed Order # 2 Mailing Matrix) (Palik, Craig) (Entered: 03/08/2017) |

| | | | |
|---|---|---|---|
| 03/08/2017 | 336 | 121.126 KB | Order Granting Motion to Shorten Time to Respond to Emergency Motion for Entry of Order Staying Provisions of the Order Authorizing Release of Surplus Escrow Funds (related document(s):332 Motion to Shorten Time to Respond to Emergency Motion by Chapter 7 Trustee, Roger Schlossberg, for Entry of Order Temporarily Staying Provisions of the Order Authorizing Release of Surplus Escrow Funds Filed by Roger Schlossberg (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg)). Objections to the Emergency Motion is hereby shortened until 12:00 p.m. on Thursday, March 9, 2017. (Reid, Lia) (Entered: 03/08/2017) |
| 03/08/2017 | 335 | 0.960341 MB | Motion to Reconsider Filed by Michael K. Myers (related document(s)316 Order on Motion to Convert Case from Chapter 11 to Chapter 7, Order on Motion to Dismiss Case). (Attachments: # 1 Exhibit 1 - Motion to Convert # 2 Exhibit 2 - ECF Receipt # 3 Exhibit 3 - Order and Notice # 4 Exhibit 4 - Certificate of Notice # 5 Exhibit 5 - Noice of Appointment # 6 Exhibit 6 - Codicil # 7 Exhibit 7 - Order and Notice # 8 Exhibit 8 - Certificate of Notice # 9 Proposed Order) (Orenstein, Jeffrey) (Entered: 03/08/2017) |
| 03/07/2017 | 334 | 38.878 KB | Motion to Reconsider Order Authorizing Release of Surplus Escrow Funds Filed by Roger Schlossberg (related document(s)321 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 03/07/2017) |
| 03/07/2017 | 333 | 59.359 KB | Motion To Stay Adversary Proceedings and for Extension of Time to Respond to Pending Motions Filed by Roger Schlossberg (related document(s)328 Amended Notice of Motion filed by Creditor SunTrust Bank). (Attachments: # 1 Proposed Order) (Mastro, Frank) Modified on 5/16/2025. Clerk's Note: Motion withdrawn on the record at the hearing held 4/10/27; See 395. (Arter, Laurie). (Entered: 03/07/2017) |
| 03/07/2017 | 332 | 51.953 KB | Motion to Shorten Time to Respond to Emergency Motion by Chapter 7 Trustee, Roger Schlossberg, for Entry of Order Temporarily Staying Provisions of the Order Authorizing Release of Surplus Escrow Funds Filed by Roger Schlossberg (related document(s)330 Motion To Stay filed by Trustee Roger Schlossberg). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 03/07/2017) |
| 03/07/2017 | 331 | 33.244 KB | Application to Employ Schlossberg, Mastro & Scanlan as Attorney for Trustee and Verified Statement of Proposed Party Filed by Roger Schlossberg. (Attachments: # 1 Proposed Order) (Mastro, Frank) (Entered: 03/07/2017) |
| 03/07/2017 | 330 | 33.688 KB | Emergency Motion To Stay Provisions of the Order Authorizing Release of Surplus Escrow Funds Filed by Roger Schlossberg (related document(s)321 Order on Motion for Miscellaneous Relief). (Attachments: # 1 Proposed Order) (Sweeney, Paul) (Entered: 03/07/2017) |

| | | | |
|---|---|---|---|
| 03/07/2017 | 329 | 71.531 KB | Application to Employ Yumkas, Vidmar, Sweeney & Mulrenin, LLC as General Counsel for the Trustee and Verified Statement of Proposed Party Filed by Roger Schlossberg. (Attachments: # 1 Declaration of Paul Sweeney # 2 Proposed Order) (Sweeney, Paul) (Entered: 03/07/2017) |
| 03/01/2017 | | | Registry Deposit. Receipt Number 20098095. Fee Amount $ 2500.00 received by CB. (admin) (Entered: 03/01/2017) |
| 03/01/2017 | | | Registry Deposit. Receipt Number 20098094. Fee Amount $ 2500.00 received by CB. (admin) (Entered: 03/01/2017) |
| 02/28/2017 | | | Hearing Set On (related document(s)111 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 4/6/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 02/28/2017) |
| 02/27/2017 | 328 | 3.410392 MB | Amended Notice of Motion.Notice Served on 2/27/2017, Filed by SunTrust Bank (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank). Objections due by 3/13/2017.Hearing scheduled for 4/6/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Lane, Kimberly) (Entered: 02/27/2017) |
| 02/25/2017 | 327 | 119.21 KB | BNC Certificate of Mailing - PDF Document. (related document(s)321 Order on Motion for Miscellaneous Relief). No. of Notices: 5. Notice Date 02/25/2017. (Admin.) (Entered: 02/26/2017) |
| 02/25/2017 | 326 | 98.563 KB | BNC Certificate of Mailing - PDF Document. (related document(s)320 Order on Motion to Extend Time to Object to Discharge). No. of Notices: 17. Notice Date 02/25/2017. (Admin.) (Entered: 02/26/2017) |
| 02/24/2017 | 325 | 6.367 KB | BNC Certificate of Mailing. (related document(s)318 Notice of Deadline for Filing Statement of Intention). No. of Notices: 1. Notice Date 02/24/2017. (Admin.) (Entered: 02/25/2017) |
| 02/24/2017 | 324 | 96.91 KB | BNC Certificate of Mailing - PDF Document. (related document(s)316 Order on Motion to Convert Case from Chapter 11 to Chapter 7). No. of Notices: 17. Notice Date 02/24/2017. (Admin.) (Entered: 02/25/2017) |
| 02/24/2017 | 323 | 6.976 KB | BNC Certificate of Mailing - Notice of Requirement to Complete Financial Management Course. (related document(s)319 Meeting of Creditors Chapter 7 Asset). No. of Notices: 4. Notice Date 02/24/2017. (Admin.) (Entered: 02/25/2017) |
| 02/24/2017 | 322 | 18.218 KB | BNC Certificate of Mailing - Meeting of Creditors. (related document(s)319 Meeting of Creditors Chapter 7 Asset). No. of Notices: 66. Notice Date 02/24/2017. (Admin.) (Entered: 02/25/2017) |
| 02/23/2017 | 321 | 0.618167 MB | CORRECTIVE ENTRY: ORDER VACATED PER 425. Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds (related document(s): 269 Amended Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara |

| | | | |
|---|---|---|---|
| | | | Ann Kelly Filed by Barbara Ann Kelly). (Arter, Laurie) Additional attachment(s) added on 4/28/2017 (Arter, Laurie). Modified on 4/28/2017 (Arter, Laurie). (Entered: 02/23/2017) |
| 02/23/2017 | 320 | 116.414 KB | Order Denying Motion to Extend Time to Object to Discharge (related document(s): 252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee US Trustee - Greenbelt). Moot. (Arter, Laurie) (Entered: 02/23/2017) |
| 02/22/2017 | 319 | 16.535 KB | Meeting of Creditors. 341(a) Meeting to be held on 3/22/2017 at 11:30 AM at 341 meeting room 6th Floor at 6305 Ivy Ln., Greenbelt. Last day to oppose discharge is 5/22/2017. Proofs of Claims due by 6/20/2017. Financial Management Course due: 5/22/2017. (Arter, Laurie) (Entered: 02/22/2017) |
| 02/22/2017 | | | Chapter 7 Trustee Roger Schlossberg added to case. (Arter, Laurie) (Entered: 02/22/2017) |
| 02/22/2017 | | | Adversary Case 0:16-ap-541 Closed. (Arter, Laurie) (Entered: 02/22/2017) |
| 02/22/2017 | 318 | 4.531 KB | Notice of Deadline for Filing Statement of Intention. Statement of Intent due 3/24/2017. (Arter, Laurie) (Entered: 02/22/2017) |
| 02/22/2017 | 317 | 16.547 KB | Meeting of Creditors. 341(a) Meeting to be held on 3/29/2017 at 10:30 AM at 341 meeting room 6th Floor at 6305 Ivy Ln., Greenbelt. Last day to oppose discharge is 5/30/2017. Proofs of Claims due by 6/27/2017. Financial Management Course due: 5/30/2017. (Arter, Laurie) (Entered: 02/22/2017) |
| 02/22/2017 | 316 | 116.054 KB | Order Granting Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case (related document(s): 167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by US Trustee - Greenbelt, Motion to Dismiss Case), Denying Motion to Dismiss Case) Government Proof of Claim due by 8/21/2017. (Arter, Laurie) (Entered: 02/22/2017) |
| 02/17/2017 | 315 | 104.634 KB | BNC Certificate of Mailing - PDF Document.. No. of Notices: 49. Notice Date 02/17/2017. (Admin.) (Entered: 02/18/2017) |
| 02/16/2017 | 314 | 6.728 KB | BNC Certificate of Mailing - Hearing. (related document(s)308 Notice of Hearing). No. of Notices: 2. Notice Date 02/16/2017. (Admin.) (Entered: 02/17/2017) |
| 02/16/2017 | 313 | 1.540493 MB | Hearing Held (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 or to Dismiss filed by U.S. Trustee 188 Response filed by Creditor Offit Kurman, P.A., 192 Response filed by Creditor U.S. Bank National Association, 194 Opposition filed by Debtor Gregory B Myers, 198 Response filed by Creditor SunTrust Bank, 252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee 268 Response filed by Debtor Gregory B Myers, 269 Motion for Miscellaneous Relief filed by Barbara Ann Kelly, 275 Objection filed by U.S. Trustee 280 Objection filed by Creditor Offit Kurman, |

| | | | |
|---|---|---|---|
| | | | P.A., 282 Response filed by Creditor Offit Kurman, P.A., 287 Amended Disclosure Statement filed by Debtor Gregory B Myers, 302 Response filed by Creditor 6789 Goldsboro LLC). #269 GRANTED, #167 GRANTED, CASE WILL BE CONVERTED TO CHAPTER 7. (Ward, Sophia) (Entered: 02/16/2017) |
| 02/15/2017 | 312 | 117.877 KB | Order Granting Motion for Enlargement of Time to File Proof of Claim (related document(s): 279 Motion to File Claim After Claims Bar Date Filed by Creditor 6789 Goldsboro LLC). (Arter, Laurie) (Entered: 02/15/2017) |
| 02/14/2017 | 311 | 33.154 KB | Notice of Settlement with Seaside III HOA Neighborhood Association, Inc. RE: Adversary Case #16-00472 Filed by Gregory B Myers. (Attachments: # 1 Mailing Matrix) (Palik, Craig) Modified on 2/15/2017 (Arter, Laurie). (Entered: 02/14/2017) |
| 02/14/2017 | 310 | 41.096 KB | Amended (to correct Rule 2016(b) Disclosure filed on August 4, 2016) Supplemental Disclosure of Compensation of Attorney for Debtor Filed by Craig Palik. (Palik, Craig) (Entered: 02/14/2017) |
| 02/14/2017 | 309 | 15.857 KB | Certificate of Service Filed by Craig Palik (related document(s)287 Amended Disclosure Statement filed by Debtor Gregory B Myers). (Palik, Craig) (Entered: 02/14/2017) |
| 02/14/2017 | 308 | 4.547 KB | Notice of Hearing (related document(s)260 Motion to Enforce Settlement, Declare Default, and Terminate Stay as to the Property Located at 4505 Wetherill Road, Bethesda, MD 20816 Filed by Creditor U.S. Bank National Association, 276 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 3/23/2017 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 02/14/2017) |
| 02/13/2017 | 307 | 2.03562 MB | Adversary case 17-00079. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Craig Palik on behalf of Gregory B Myers against Navy Federal Credit Union. Fee Amount $350. (Attachments: # 1 Exhibit A Proof of Claim # 2 Exhibit B Settlement Agreement and Release) (Palik, Craig) (Entered: 02/13/2017) |
| 02/13/2017 | 306 | 237.428 KB | Monthly Operating Report for Filing Period January 10, 2017 to February 7, 2017 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 02/13/2017) |
| 02/13/2017 | 305 | 289.336 KB | Monthly Operating Report for Filing Period December 8, 2016 to January 9, 2017 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 02/13/2017) |
| 02/13/2017 | 304 | 360.918 KB | Monthly Operating Report for Filing Period November 8, 2016 to December 7, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 02/13/2017) |
| 02/11/2017 | 303 | 8.349 KB | BNC Certificate of Mailing - Hearing. (related document(s)300 Notice of Status Conference or Hearing). No. of Notices: 17. Notice Date 02/11/2017. (Admin.) (Entered: 02/12/2017) |

| | | | |
|---|---|---|---|
| 02/10/2017 | 302 | 1.593854 MB | Response on behalf of 6789 Goldsboro LLC Filed by Susan J. Klein (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Attachments: # 1 Exhibit A # 2 Exhibit B) (Klein, Susan) (Entered: 02/10/2017) |
| 02/09/2017 | 301 | 91.336 KB | Amended Schedules filed: Schedule AB, on Behalf of Gregory B Myers and Declaration of Schedules., Summary of Assets and Liabilities Schedules for Individual on behalf of Gregory B Myers Filed by Craig Palik. (Attachments: # 1 Cover page to Amendment) (Palik, Craig) (Entered: 02/09/2017) |
| 02/09/2017 | 300 | 4.341 KB | Notice of Status Hearing (related document(s)287 Amended Disclosure Statement filed by Debtor Gregory B Myers). Status hearing to be held on 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 02/09/2017) |
| 02/09/2017 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 01/26/2017 a notice RE: Order on Motion to Shorten Time TO U.S. Attorney-District of MD 4th floor 36 S. Charles St. Baltimore, MD 21201-3119. (admin) (Entered: 02/09/2017) |
| 02/08/2017 | 299 | 4.432 KB | Notice to Remove Exhibits (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). Exhibits shall be Removed by 3/13/2017. (Ward, Sophia) (Entered: 02/08/2017) |
| 02/08/2017 | 298 | 4.434 KB | Notice to Remove Exhibits (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). Exhibits shall be Removed by 3/13/2017. (Ward, Sophia) (Entered: 02/08/2017) |
| 02/08/2017 | 297 | 4.434 KB | Notice to Remove Exhibits (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). Exhibits shall be Removed by 3/13/2017. (Ward, Sophia) (Entered: 02/08/2017) |
| 02/08/2017 | 296 | 4.432 KB | Notice to Remove Exhibits (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers). Exhibits shall be Removed by 3/13/2017. (Ward, Sophia) (Entered: 02/08/2017) |
| 02/08/2017 | 295 | 204.996 KB | Exhibit List Filed by US Trustee - Greenbelt 11 RE: 167 Motion to Convert Case from Chapter 11 to Chapter 7 or, in the Alternative, Motion to Dismiss Case. (Alexander, Lisa) (Entered: 02/08/2017) |
| 02/04/2017 | 294 | 8.814 KB | BNC Certificate of Mailing - Hearing. (related document(s)293 Notice of Hearing). No. of Notices: 17. Notice Date 02/04/2017. (Admin.) (Entered: 02/05/2017) |
| 02/02/2017 | 293 | 4.799 KB | Notice of CONTINUED Hearing (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 275 Objection filed by U.S. Trustee US Trustee - Greenbelt, 280 Objection filed by Creditor Offit Kurman, P.A.). Hearing scheduled for 2/15/2017 |

| | | | |
|---|---|---|---|
| | | | at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Bellman, Gloria) (Entered: 02/02/2017) |
| 02/02/2017 | 291 | 16.772 KB | Notice of Deposition of Barbara Ann Kelly Filed by US Trustee - Greenbelt 11 (related document(s)275 Objection filed by U.S. Trustee US Trustee - Greenbelt). (Kohen, Lynn) (Entered: 02/02/2017) |
| 02/01/2017 | 292 | 54.824 KB | Hearing Held and Continued to February 15, 2017 at 10:00 a.m. (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly, 275 Objection filed by U.S. Trustee US Trustee - Greenbelt, 280 Objection filed by Creditor Offit Kurman, P.A.). (Bellman, Gloria) (Entered: 02/02/2017) |
| 02/01/2017 | | | Registry Deposit. Receipt Number 20097718. Fee Amount $ 5000.00 received by CB. (admin) (Entered: 02/01/2017) |
| 02/01/2017 | | | Hearing Set On (related document(s)287 Amended Disclosure Statement filed by Debtor Gregory B Myers). Hearing scheduled for 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 02/01/2017) |
| 02/01/2017 | | | Deadlines terminated. MOTION WITHDRAWN. (related document(s)222 Motion for Authority to Obtain Credit under Section 364 and Notice of Motion filed by Creditor Serv Trust). (Hester, Rita) (Entered: 02/01/2017) |
| 02/01/2017 | 290 | 15.363 KB | Line Waiving Payment of Bankruptcy Claims on behalf of Serv Trust Filed by Jeffrey M. Orenstein. (Orenstein, Jeffrey) (Entered: 02/01/2017) |
| 02/01/2017 | 289 | 40.478 KB | Withdrawal of Document on behalf of Serv Trust Filed by Jeffrey M. Orenstein (related document(s)222 Motion for Authority to Obtain Credit under Section 364 and Notice of Motion filed by Creditor Serv Trust). (Orenstein, Jeffrey) (Entered: 02/01/2017) |
| 02/01/2017 | 288 | 357.944 KB | Second Amended Chapter 11 Plan Filed by Gregory B Myers (related document(s)216 Amended Chapter 11 Plan filed by Debtor Gregory B Myers). (Attachments: # 1 Second Amended Plan of Reorganization with Redlined Track Changes)(Palik, Craig) (Entered: 02/01/2017) |
| 02/01/2017 | 287 | 0.813799 MB | Second Amended Disclosure Statement Filed by Gregory B Myers (related document(s)213 Amended Disclosure Statement filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit A Second Amended Plan of Reorganization # 2 Second Amended Disclosure Statement with Redlined Track Changes # 3 Second Amended Plan of Reorganizaton with Redlined Track Changes)(Palik, Craig) (Entered: 02/01/2017) |
| 01/31/2017 | 286 | | Receipt of filing fee for Amended Schedules(15-26033) [misc,amdscha] ( 31.00). Receipt number 30031931. Fee amount 31.00 (re: Doc # 283) (U.S. Treasury) (Entered: 01/31/2017) |

| | | | |
|---|---|---|---|
| 01/31/2017 | 285 | 418.734 KB | Supplemental Disclosure of Compensation of Attorney for Debtor Filed by Craig Palik. (Palik, Craig) (Entered: 01/31/2017) |
| 01/31/2017 | 284 | 9.036 KB | Notice of Service regarding Amended Schedules adding creditor. Filed by Gregory B Myers (related document(s)283 Amended Schedules filed by Debtor Gregory B Myers, Summary of Assets and Liabilities). (Palik, Craig) (Entered: 01/31/2017) |
| 01/31/2017 | 283 | 110.863 KB | Amended Schedules filed: Schedule AB, Schedule C, Schedule EF, Schedule G, on Behalf of Gregory B Myers. Fee Amount $31, Summary of Assets and Liabilities Schedules for Individual on behalf of Gregory B Myers Filed by Craig Palik. (Attachments: # 1 Cover page to amendment and Certificate of Service) (Palik, Craig) (Entered: 01/31/2017) |
| 01/31/2017 | 282 | 256.765 KB | Response on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee US Trustee - Greenbelt). (Johnson, Gregory) (Entered: 01/31/2017) |
| 01/31/2017 | 281 | 1.374558 MB | Response on behalf of U.S. Bank National Association Filed by Daniel A. Glass (related document(s)276 Opposition filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Glass, Daniel) (Entered: 01/31/2017) |
| 01/29/2017 | 280 | 4.467225 MB | Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Exhibit "1" Transcript of 341 Hearing # 2 Exhibit "2" Goldsboro Note and Guaranty # 3 Exhibit "3" Serv Trust Payment Summary # 4 Exhibit "4" Kelly's Family Expenses # 5 Exhibit "5" Gregory Myers Engagement Letter # 6 Exhibit "6" Regions Settlement Agreement) (Johnson, Gregory) (Entered: 01/29/2017) |
| 01/27/2017 | 279 | 3.184737 MB | Motion to File Claim After Claims Bar Date Motion for Enlargement of Time to File Proof of Claim Filed by 6789 Goldsboro LLC. (Attachments: # 1 Service List # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Proposed Order # 6 Service List) (Klein, Susan) (Entered: 01/27/2017) |
| 01/26/2017 | 278 | 113.384 KB | BNC Certificate of Mailing - PDF Document. (related document(s)272 Order on Motion to Shorten Time). No. of Notices: 48. Notice Date 01/26/2017. (Admin.) (Entered: 01/27/2017) |
| 01/26/2017 | 277 | 6.562 KB | BNC Certificate of Mailing - Hearing. (related document(s)273 Notice of Hearing). No. of Notices: 1. Notice Date 01/26/2017. (Admin.) (Entered: 01/27/2017) |
| 01/26/2017 | 276 | 1.12463 MB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)260 Motion for Miscellaneous Relief filed by Creditor U.S. Bank National Association). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Proposed Order) (Palik, Craig) (Entered: 01/26/2017) |

| | | | |
|---|---|---|---|
| 01/26/2017 | 275 | 0.890461 MB | Objection on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Exhibit) (Kohen, Lynn) Modified on 1/27/2017 (Arter, Laurie). (Entered: 01/26/2017) |
| 01/24/2017 | 274 | 48.376 KB | Certificate of Service Filed by Jeffrey M. Orenstein (related document(s)272 Order on Motion to Shorten Time). (Attachments: # 1 Exhibit Mailing Matrix) (Orenstein, Jeffrey) (Entered: 01/24/2017) |
| 01/24/2017 | 273 | 4.427 KB | Notice of Hearing (related document(s)252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee US Trustee - Greenbelt, 268 Response filed by Debtor Gregory B Myers). Hearing scheduled for 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 01/24/2017) |
| 01/24/2017 | | | Hearing Set On (related document(s)269 Amended Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly Filed by Barbara Ann Kelly). Hearing scheduled for 2/1/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 01/24/2017) |
| 01/24/2017 | | | Objection/Response Deadline Updated (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). Objections due by 1/30/2017. (Arter, Laurie) (Entered: 01/24/2017) |
| 01/24/2017 | 272 | 149.086 KB | Order Granting Emergency Motion to Shorten Time for Parties-in-Interest to File Responses to Amended Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly and to Expedite Hearing (related document(s): 269 Amended Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly Filed by Barbara Ann Kelly, 270 Motion to Shorten Time filed by Other Party Barbara Ann Kelly). Objections due by 1/30/2017; Hearing scheduled for 2/1/2017 at 10:00 AM. (Arter, Laurie) (Entered: 01/24/2017) |
| 01/20/2017 | 271 | 40.29 KB | Withdrawal of Document on behalf of Barbara Ann Kelly Filed by Jeffrey M. Orenstein (related document(s)267 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Orenstein, Jeffrey) (Entered: 01/20/2017) |
| 01/20/2017 | 270 | 443.684 KB | Emergency Motion to Shorten Time Filed by Barbara Ann Kelly (related document(s)269 Motion for Miscellaneous Relief filed by Other Party Barbara Ann Kelly). (Attachments: # 1 Exhibit - Pending Expenses # 2 Proposed Order # 3 Exhibit Mailing Matrix) (Orenstein, Jeffrey) (Entered: 01/20/2017) |
| 01/20/2017 | 269 | 85.23 KB | Amended Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly Filed by Barbara Ann Kelly. (related document(s) 267 Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly filed by Other Party Barbara Ann Kelly) (Attachments: # 1 Proposed Order # 2 Exhibit Mailing Matrix) (Orenstein, Jeffrey). Modified on 1/23/2017 (Arter, Laurie). (Entered: |

| | | | |
|---|---|---|---|
| | | | 01/20/2017) |
| 01/19/2017 | 268 | 41.033 KB | Response on behalf of Gregory B Myers Filed by Craig Palik (related document(s)252 Motion to Extend Time to Object to Discharge filed by U.S. Trustee US Trustee - Greenbelt). (Attachments: # 1 Proposed Order) (Palik, Craig) (Entered: 01/19/2017) |
| 01/19/2017 | 267 | 76.772 KB | Motion for Order Authorizing Release of Tenants by the Entireties Surplus Escrow Funds to Barbara Ann Kelly Filed by Barbara Ann Kelly. (Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) (Entered: 01/19/2017) |
| 01/16/2017 | 266 | 15.565 KB | Line Withdrawing Motion for Leave of Court to Withdraw as Counsel for Debtor, to Strike Appearances and to Deposit Escrow Funds into the Registry of the Court on behalf of Gregory B Myers Filed by Craig Palik (related document(s)250 Motion to Withdraw as Attorney filed by Debtor Gregory B Myers). (Palik, Craig) (Entered: 01/16/2017) |
| 01/14/2017 | 265 | 6.984 KB | BNC Certificate of Mailing. (related document(s)263 Deficiency Notice). No. of Notices: 2. Notice Date 01/14/2017. (Admin.) (Entered: 01/15/2017) |
| 01/12/2017 | 264 | 168.146 KB | Amended Certificate of Service Filed by Daniel A. Glass (related document(s)260 Motion for Miscellaneous Relief filed by Creditor U.S. Bank National Association). (Glass, Daniel) (Entered: 01/12/2017) |
| 01/12/2017 | 263 | 5.575 KB | Deficiency Notice (related document(s)260 Motion to Enforce Settlement, Declare Default, and Terminate Stay Filed by Creditor U.S. Bank National Association). Cured Pleading (Amended Certificate of Service) due by 1/26/2017. (Arter, Laurie) (Entered: 01/12/2017) |
| 01/11/2017 | 262 | 89.732 KB | BNC Certificate of Mailing - PDF Document. (related document(s)257 Order Setting Hearing (bk)). No. of Notices: 46. Notice Date 01/11/2017. (Admin.) (Entered: 01/12/2017) |
| 01/11/2017 | 261 | 141.291 KB | Response on behalf of U.S. Bank National Association Filed by Daniel A. Glass (related document(s)251 Request for Hearing filed by U.S. Trustee US Trustee - Greenbelt). (Glass, Daniel) (Entered: 01/11/2017) |
| 01/11/2017 | 260 | 1.158632 MB | Motion to Enforce Settlement, Declare Default, and Terminate Stay as to the Property Located at 4505 Wetherill Road, Bethesda, MD 20816 Filed by U.S. Bank National Association. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Proposed Order) (Glass, Daniel) Modified on 1/12/2017 (Arter, Laurie). (Entered: 01/11/2017) |
| 01/11/2017 | | | Hearing Set On (related document(s)111 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 3/2/2017 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 01/11/2017) |
| 01/10/2017 | 259 | 20.161 KB | Line Withdrawing JOinder of Regions Bank in U.S. Trustee's Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case on behalf of Regions Bank Filed by Richard Edwin Lear (related |

| | | | |
|---|---|---|---|
| | | | document(s)199 Line filed by Creditor Regions Bank). (Lear, Richard) (Entered: 01/10/2017) |
| 01/10/2017 | 258 | 20.083 KB | Line Withdrawing Joinder of Regions Bank in U.S. Trustee's Objection to Debtor's Disclosure Statement on behalf of Regions Bank Filed by Richard Edwin Lear (related document(s)200 Notice filed by Creditor Regions Bank). (Lear, Richard) (Entered: 01/10/2017) |
| 01/09/2017 | 257 | 114.475 KB | Order Setting Hearing on United States Trustee's Motion to Convert Case to Chapter 7 or, in the Alternative, to Dismiss Case (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). Hearing scheduled for 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 01/09/2017) |
| 01/09/2017 | 256 | 54.191 KB | Objection on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)213 Amended Disclosure Statement filed by Debtor Gregory B Myers). (Kohen, Lynn) (Entered: 01/09/2017) |
| 01/09/2017 | 255 | 0.929132 MB | Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)213 Amended Disclosure Statement filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit "1" Settlement Agreement) (Johnson, Gregory) (Entered: 01/09/2017) |
| 01/06/2017 | 254 | 238.833 KB | Response on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)251 Request for Hearing filed by U.S. Trustee US Trustee - Greenbelt). (Johnson, Gregory) (Entered: 01/06/2017) |
| 01/05/2017 | 253 | 12.149 KB | Notice of Continuance of Hearing Motion for Relief from Automatic Stay Filed by SunTrust Mortgage, Inc. (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank). Hearing scheduled for 3/2/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Azzam, Randa) (Entered: 01/05/2017) |
| 01/05/2017 | 252 | 31.168 KB | Motion to Extend Time to Object to Discharge Filed by US Trustee - Greenbelt 11. (Attachments: # 1 Proposed Order) (Kohen, Lynn) (Entered: 01/05/2017) |
| 01/05/2017 | 251 | 22.616 KB | Request for Hearing on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Kohen, Lynn) (Entered: 01/05/2017) |
| 01/04/2017 | 250 | 70.786 KB | Motion to Withdraw as Attorney (Motion for Leave of Court to Withdraw as Counsel for Debtor, to Strike Appearances and to Deposit Escrow Funds into the Registry of the Court) Filed by James M. Greenan, Craig M. Palik and McNaee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A on Behalf of Debtor Gregory B. Myers. (Attachments: # 1 Exhibit A Notice of Intent to Wtihdraw Letter # 2 Proposed Order) (Palik, Craig) Modified on 1/4/2017 (Arter, Laurie). (Entered: 01/04/2017) |
| 12/29/2016 | | | Registry Deposit. Receipt Number 20097291. Fee Amount $ 5000.00 received by CB. (admin) (Entered: 12/29/2016) |

| | | | |
|---|---|---|---|
| 12/25/2016 | 249 | 92.406 KB | BNC Certificate of Mailing - PDF Document. (related document(s)248 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 1. Notice Date 12/25/2016. (Admin.) (Entered: 12/26/2016) |
| 12/23/2016 | 248 | 116.259 KB | Order Granting Motion to Continue Hearing on Motion for Order Authorizing Release of Surplus Escrow Funds to Serv Trust (related document(s): 222 Motion for Authority to Obtain Credit under Section 364 and Notice of Motion filed by Creditor Serv Trust, 244 Objection filed by U.S. Trustee US Trustee - Greenbelt, 245 Motion to Continue Hearing On December 29, 2016 Filed by US Trustee - Greenbelt, 247 Objection filed by Creditor Offit Kurman, P.A.). Hearing scheduled for 2/1/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 12/23/2016) |
| 12/22/2016 | 247 | 1.430462 MB | Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)222 Motion for Authority to Obtain Credit under Section 364 and Notice of Motion filed by Creditor Serv Trust). (Attachments: # 1 Exhibit "1" 341 Hearing Transcript # 2 Exhibit "2" Gregory Myers Engagement Letter # 3 Exhibit "3" Regions Settlement Agreement) (Johnson, Gregory) (Entered: 12/22/2016) |
| 12/21/2016 | 246 | 117.629 KB | BNC Certificate of Mailing - PDF Document. (related document(s)243 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 33. Notice Date 12/21/2016. (Admin.) (Entered: 12/22/2016) |
| 12/21/2016 | 245 | 30.873 KB | Motion to Continue Hearing On December 29, 2016 Filed by US Trustee - Greenbelt 11 (related document(s)222 Motion for Authority to Obtain Credit under Section 364 and Notice of Motion filed by Creditor Serv Trust). (Attachments: # 1 Proposed Order) (Kohen, Lynn) (Entered: 12/21/2016) |
| 12/21/2016 | 244 | 1.219255 MB | Objection on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)222 Motion for Authority to Obtain Credit under Section 364 and Notice of Motion filed by Creditor Serv Trust). (Attachments: # 1 Exhibit # 2 Exhibit # 3 Exhibit # 4 Exhibit # 5 Exhibit) (Kohen, Lynn) (Entered: 12/21/2016) |
| 12/19/2016 | 243 | 132.723 KB | Order Rescheduling Hearing on Motion for Relief From Automatic Stay (related document(s): 104 Motion for Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank, 111 Opposition filed by Debtor Gregory B Myers, 242 Motion to Continue/Reschedule Hearing filed by Creditor SunTrust Bank, Debtor Gregory B Myers). Hearing scheduled for 1/12/2017 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 12/19/2016) |
| 12/19/2016 | 242 | 47.804 KB | Joint Motion to Continue Hearing Scheduled for 12/22/2016 at 11:00 AM on Motion for Relief from Stay Filed by Gregory B Myers, SunTrust Bank (related document(s)104 Motion for Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank, 111 Opposition filed by Debtor Gregory B Myers, 152 Order on Motion to Continue/ Reschedule Hearing). (Attachments: # 1 Proposed Order # 2 Mailing Matrix) (Palik, Craig) Modified on 12/19/2016 (Arter, Laurie). (Entered: 12/19/2016) |

| | | | |
|---|---|---|---|
| 12/12/2016 | 241 | 12.553 KB | Line (Corrected Line Depositing Funds Into the Registry of the US Bankruptcy Court for the District of Maryland per Consent Order on Motion for Relief from Automatic Stay) on behalf of Gregory B Myers Filed by Craig Palik (related document(s)235 Line filed by Debtor Gregory B Myers). (Palik, Craig) (Entered: 12/12/2016) |
| 12/09/2016 | 240 | 126.727 KB | BNC Certificate of Mailing - PDF Document. (related document(s)234 Order on Application to Compromise Controversy). No. of Notices: 47. Notice Date 12/09/2016. (Admin.) (Entered: 12/10/2016) |
| 12/09/2016 | 239 | 6.712 KB | BNC Certificate of Mailing. (related document(s)236 Deficiency Notice). No. of Notices: 1. Notice Date 12/09/2016. (Admin.) (Entered: 12/10/2016) |
| 12/07/2016 | 238 | 98.351 KB | BNC Certificate of Mailing - PDF Document. (related document(s)232 Order on Motion to Shorten Time). No. of Notices: 47. Notice Date 12/07/2016. (Admin.) (Entered: 12/08/2016) |
| 12/07/2016 | 237 | 6.674 KB | BNC Certificate of Mailing. (related document(s)230 Deficiency Notice). No. of Notices: 1. Notice Date 12/07/2016. (Admin.) (Entered: 12/08/2016) |
| 12/07/2016 | | | Registry Deposit. Receipt Number 20097035. Fee Amount $ 5000.00 received by CB. (admin) (Entered: 12/07/2016) |
| 12/07/2016 | 236 | 5.106 KB | Deficiency Notice (related document(s)235 Line filed by Debtor Gregory B Myers). Cured Pleading (Signature) due by 12/21/2016. (Arter, Laurie) (Entered: 12/07/2016) |
| 12/07/2016 | 235 | 111.742 KB | Line Depositing Funds Into the Registry of the US Bankruptcy Court for the District of Maryland per Consent Order on Motion for Relief from Automatic Stay on behalf of Gregory B Myers Filed by Gregory B Myers (related document(s)197 Order on Motion For Relief From Stay). (Arter, Laurie) (Entered: 12/07/2016) |
| 12/07/2016 | 234 | 134.926 KB | Consent Order Approving Settlement Agreement (related document(s): 208 Consent Motion for Order Approving Settlement Agreement with Regions Bank, Filed by Debtor Gregory B Myers, Creditor Regions Bank). (Arter, Laurie) (Entered: 12/07/2016) |
| 12/06/2016 | 233 | 240.088 KB | Withdrawal of Document on behalf of Offit Kurman, P.A. Limited Objection to Consent Motion to Approve Compromise with Regions Bank Filed by Gregory P. Johnson (related document(s) 211 Objection filed by Creditor Offit Kurman, P.A.). (Johnson, Gregory). Modified on 12/6/2016 (Arter, Laurie). (Entered: 12/06/2016) |
| 12/05/2016 | 232 | 120.511 KB | Order Denying Motion to Shorten Time (related document(s): 222 Motion for Order Authorizing Release of Surplus Escrow Funds to Serv Trust Filed by Creditor Serv Trust, 223 Motion to Shorten Time Filed by Creditor Serv Trust). Denied; Insufficient Cause to Shorten Time. (Arter, Laurie) (Entered: 12/05/2016) |

| | | | |
|---|---|---|---|
| 12/05/2016 | | | Hearing Set On (related document(s)229 Response filed by Creditor Regions Bank). Hearing scheduled for 12/8/2016 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 12/05/2016) |
| 12/05/2016 | 231 | 24.383 KB | Line on behalf of Serv Trust Filed by Jeffrey M. Orenstein (related document(s) 223 Motion to Shorten Time filed by Creditor Serv Trust filed by Creditor Serv Trust). (Attachments: # 1 Exhibit Mailing Matrix) (Orenstein, Jeffrey). Modified on 12/5/2016 (Arter, Laurie). (Entered: 12/05/2016) |
| 12/05/2016 | | | Hearing Set On (related document(s)227 Line filed by Creditor Serv Trust). Hearing scheduled for 12/8/2016 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 12/05/2016) |
| 12/05/2016 | 230 | 5.058 KB | Deficiency Notice (related document(s)225 Line filed by Creditor Serv Trust). Cured Pleading due by 12/19/2016. (Arter, Laurie) (Entered: 12/05/2016) |
| 12/05/2016 | 229 | 32.809 KB | Response on behalf of Regions Bank Filed by Richard Edwin Lear (related document(s)211 Objection filed by Creditor Offit Kurman, P.A.). (Lear, Richard) (Entered: 12/05/2016) |
| 12/03/2016 | 228 | 485.577 KB | Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)223 Motion to Shorten Time filed by Creditor Serv Trust). (Attachments: # 1 Exhibit "1" Transcript) (Johnson, Gregory) (Entered: 12/03/2016) |
| 12/02/2016 | 227 | 16.953 KB | Line on behalf of Serv Trust Filed by Jeffrey M. Orenstein (related document(s)208 Application to Compromise Controversy filed by Debtor Gregory B Myers, Creditor Regions Bank). (Orenstein, Jeffrey) (Entered: 12/02/2016) |
| 12/02/2016 | 226 | 27.028 KB | Response on behalf of Serv Trust Filed by Jeffrey M. Orenstein (related document(s)224 Objection filed by U.S. Trustee US Trustee - Greenbelt). (Orenstein, Jeffrey) (Entered: 12/02/2016) |
| 12/02/2016 | 225 | 16.74 KB | Line re mailing matrix on behalf of Serv Trust Filed by Jeffrey M. Orenstein (related document(s)223 Motion to Shorten Time filed by Creditor Serv Trust). (Orenstein, Jeffrey) (Entered: 12/02/2016) |
| 12/02/2016 | 224 | 20.387 KB | Objection on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)223 Motion to Shorten Time filed by Creditor Serv Trust). (Kohen, Lynn) (Entered: 12/02/2016) |
| 12/02/2016 | 223 | 48.907 KB | Motion to Shorten Time Filed by Serv Trust (related document(s)222 Motion for Order Authorizing Release of Surplus Escrow Funds to Serv Trust. Notice Served on 12/2/2016, Filed by Serv Trust. **CORRECTIVE ENTRY: INCORRECT EVENT CODE USED; DOCKET TEXT CORRECTED** Attachments: # 1 Proposed Order) (Orenstein, Jeffrey) Modified on 6/14/2017 (Giddings, Betty). (Entered: 12/02/2016) |

| | | | |
|---|---|---|---|
| 12/02/2016 | 222 | 98.21 KB | Motion for Order Authorizing Release of Surplus Escrow Funds to Serv Trust. Notice Served on 12/2/2016, Filed by Serv Trust. Objections due by 12/16/2016. with three additional Court days allowed if all parties are not served electronically. Hearing scheduled for 12/29/2016 at 02:00 PM - Courtroom 3-C. (Attachments: # 1 Notice of Motion # 2 Exhibit Mailing Matrix # 3 Proposed Order) (Orenstein, Jeffrey) Modified on 12/5/2016 (Arter, Laurie). (Entered: 12/02/2016) |
| 11/24/2016 | 221 | 96.308 KB | BNC Certificate of Mailing - PDF Document. (related document(s)218 Order on Motion to Shorten Time). No. of Notices: 47. Notice Date 11/24/2016. (Admin.) (Entered: 11/25/2016) |
| 11/22/2016 | 220 | 273.23 KB | HEARING HELD AND CONTINUED (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case, 188 Response filed by Creditor Offit Kurman, P.A., 192 Response filed by Creditor U.S. Bank National Association, 194 Opposition filed by Debtor Gregory B Myers, 198 Response filed by Creditor SunTrust Bank, 199 Line filed by Creditor Regions Bank). Hearing scheduled for 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 11/23/2016) |
| 11/22/2016 | 219 | 25.697 KB | Certificate of Service Filed by Craig Palik (related document(s)218 Order on Motion to Shorten Time). (Attachments: # 1 Mailing Martrix) (Palik, Craig). Modified on 11/23/2016 (Arter, Laurie). (Entered: 11/22/2016) |
| 11/22/2016 | | | Hearing Set On (related document(s)208 Application to Compromise Controversy filed by Debtor Gregory B Myers, Creditor Regions Bank, 211 Objection filed by Creditor Offit Kurman, P.A.). Hearing scheduled for 12/8/2016 at 10:30 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Horning, Kelly) (Entered: 11/22/2016) |
| 11/22/2016 | | | Objection/Response Deadline Updated (related document(s)208 Application to Compromise Controversy filed by Debtor Gregory B Myers, Creditor Regions Bank). Objections due by 12/5/2016. (Horning, Kelly) (Entered: 11/22/2016) |
| 11/22/2016 | 218 | 119.68 KB | Order Granting Motion to Shorten Time For Creditors And Parties-In-Interest To File Responses To Consent Motion For Order Approving Settlement Agreement With Regions Bank and To Expedite Hearing (related document(s):209 Motion to Shorten Time for Creditors and Parties in Interest to File Responses to Consent Motion for Order Approving Settlement Agreement with Regions Bank and to Expedite Hearing Filed by Gregory B Myers (related document(s)208 Application to Compromise Controversy filed by Debtor Gregory B Myers, Creditor Regions Bank)). (Horning, Kelly) (Entered: 11/22/2016) |
| 11/22/2016 | 217 | 0.743786 MB | Line Report of Sale on behalf of Gregory B Myers Filed by Craig Palik (related document(s)175 Order on Motion To Sell Free and Clear of Liens). (Attachments: # 1 Exhibit A HUD-1) (Palik, Craig) (Entered: 11/22/2016) |

| | | | |
|---|---|---|---|
| 11/22/2016 | | | Hearing Set On (related document(s)213 Amended Disclosure Statement filed by Debtor Gregory B Myers). Hearing scheduled for 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 11/22/2016) |
| 11/22/2016 | 216 | 308.679 KB | Amended Chapter 11 Plan Filed by Gregory B Myers (related document(s)148 Chapter 11 Plan filed by Debtor Gregory B Myers). (Attachments: # 1 Redlined Amended Plan)(Arter, Laurie) (Entered: 11/22/2016) |
| 11/22/2016 | 215 | 40.058 KB | Notice of Appearance and Request for Notice Filed by Serv Trust. (Orenstein, Jeffrey) (Entered: 11/22/2016) |
| 11/22/2016 | 214 | 303.935 KB | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY; WRONG EVENT CODE USED. SEE 216 FOR CORRECTION. Chapter 11 Plan of Reorganization Filed by Gregory B Myers. (Attachments: # 1 Redlined Amended Plan)(Palik, Craig) Modified on 11/22/2016 (Arter, Laurie). (Entered: 11/22/2016) |
| 11/22/2016 | 213 | 0.730414 MB | Amended Disclosure Statement Filed by Gregory B Myers (related document(s)147 Disclosure Statement filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit A Amended Plan # 2 Redlined Amended Disclosure Statement # 3 Redlined Exhibit A Amended Plan) (Palik, Craig) (Entered: 11/22/2016) |
| 11/22/2016 | 212 | 314.252 KB | Monthly Operating Report for Filing Period October 8, 2016 to November 7, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 11/22/2016) |
| 11/22/2016 | 211 | 243.657 KB | Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)208 Application to Compromise Controversy filed by Debtor Gregory B Myers, Creditor Regions Bank). (Johnson, Gregory) (Entered: 11/22/2016) |
| 11/21/2016 | 210 | 158.643 KB | Amended Schedules filed: Schedule AB, Schedule C, Schedule D, Schedule EF, Schedule G, Schedule H, Schedule I, Schedule J, on Behalf of Gregory B Myers., Declaration About Individual Debtor's Schedules Filed by James Greenan. (Attachments: # 1 Cover Page to Amendment to Schedules) (Greenan, James) (Entered: 11/21/2016) |
| 11/21/2016 | 209 | 72.953 KB | Motion to Shorten Time for Creditors and Parties in Interest to File Responses to Consent Motion for Order Approving Settlement Agreement with Regions Bank and to Expedite Hearing Filed by Gregory B Myers (related document(s)208 Application to Compromise Controversy filed by Debtor Gregory B Myers, Creditor Regions Bank). (Attachments: # 1 Mailing Matrix # 2 Proposed Order) (Palik, Craig) (Entered: 11/21/2016) |
| 11/21/2016 | 208 | 102.123 KB | Consent Motion for Order Approving Settlement Agreement with Regions Bank, Filed by Gregory B Myers, Regions Bank. (Attachments: # 1 Notice of Motion # 2 Mailing Matrix # 3 Proposed Order) (Palik, Craig) (Entered: 11/21/2016) |

| | | | |
|---|---|---|---|
| 11/19/2016 | 207 | 2.285791 MB | Adversary case 16-00541. (13 (Recovery of money/property - 548 fraudulent transfer)) Complaint by Gregory P. Johnson on behalf of Offit Kurman, P.A. against Gregory B Myers. Fee Amount $350. (Attachments: # 1 Exhibit "1" Serv Trust Mortgage # 2 Exhibit "2" Serv Trust Credit Agreement # 3 Exhibit "3" Serv Trust Payment Summary) (Johnson, Gregory) (Entered: 11/19/2016) |
| 11/18/2016 | 206 | 17.179 KB | Exhibit/Witness List Witness List Filed by Lynn A. Kohen (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Kohen, Lynn) (Entered: 11/18/2016) |
| 11/18/2016 | 205 | 18.377 KB | Exhibit/Witness List Exhibit List Filed by Lynn A. Kohen (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Kohen, Lynn) (Entered: 11/18/2016) |
| 11/16/2016 | 204 | 85.428 KB | BNC Certificate of Mailing - PDF Document. (related document(s)197 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 11/16/2016. (Admin.) (Entered: 11/17/2016) |
| 11/16/2016 | 203 | 83.563 KB | BNC Certificate of Mailing - PDF Document. (related document(s)196 Order on Motion For Relief From Stay). No. of Notices: 1. Notice Date 11/16/2016. (Admin.) (Entered: 11/17/2016) |
| 11/16/2016 | 202 | 11.44 KB | Notice of Appearance and Request for Notice Filed by SunTrust Bank. (Azzam, Randa) (Entered: 11/16/2016) |
| 11/16/2016 | 201 | 20.754 KB | Objection on behalf of SunTrust Bank Filed by Randa S. Azzam (related document(s)147 Disclosure Statement filed by Debtor Gregory B Myers). (Azzam, Randa) (Entered: 11/16/2016) |
| 11/16/2016 | 200 | 26.383 KB | Notice of Joinder Filed by Regions Bank (related document(s)177 Objection filed by U.S. Trustee US Trustee - Greenbelt). (Lear, Richard) (Entered: 11/16/2016) |
| 11/16/2016 | 199 | 22.968 KB | Line Joinder on behalf of Regions Bank Filed by Richard Edwin Lear (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Lear, Richard) (Entered: 11/16/2016) |
| 11/15/2016 | 198 | 150.308 KB | Response on behalf of SunTrust Bank Filed by Randa S. Azzam (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Azzam, Randa) (Entered: 11/15/2016) |
| 11/14/2016 | 197 | 132.53 KB | Consent Order on Motion for Relief From Automatic Stay (related document(s): 76 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Boulevard, Naples, FL 34102 Filed by Creditor U.S. Bank National Association). (Arter, Laurie) (Entered: 11/14/2016) |

| | | | |
|---|---|---|---|
| 11/14/2016 | 196 | 132.614 KB | Consent Order on Motion for Relief From Automatic Stay (related document(s): 74 Motion for Relief from Stay and Notice of Motion Re: 147 Silver Laurel Way, Santa Rosa Beach, FL 32450 Filed by Creditor Bank of America, N.A.). (Arter, Laurie) (Entered: 11/14/2016) |
| 11/10/2016 | 195 | 0.86786 MB | Hearing Held (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers). CONSENT DUE. (Ward, Sophia) (Entered: 11/10/2016) |
| 11/10/2016 | | | Returned Mail: mail sent via USPS was returned as undeliverable for the following: Mailed on 10/27/2016 a notice RE: Order on Motion To Sell Free and Clear of Liens TO Bank of America, National Assn PO Box 15026 Wilmington, DE 19850-5026. (admin) (Entered: 11/10/2016) |
| 11/07/2016 | 194 | 108.19 KB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Palik, Craig) (Entered: 11/07/2016) |
| 11/07/2016 | 193 | 363.792 KB | Monthly Operating Report for Filing Period September 9, 2016 to October 7, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 11/07/2016) |
| 11/07/2016 | 192 | 35.037 KB | Response on behalf of U.S. Bank National Association Filed by Daniel A. Glass (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Glass, Daniel) (Entered: 11/07/2016) |
| 11/07/2016 | 191 | 29.878 KB | Certificate of Service Filed by Craig Palik (related document(s)147 Disclosure Statement filed by Debtor Gregory B Myers, 176 Order Setting Hearing (bk)). (Attachments: # 1 Mailing Matrix) (Palik, Craig) (Entered: 11/07/2016) |
| 11/06/2016 | 190 | 66.795 KB | BNC Certificate of Mailing - PDF Document. (related document(s)187 Court Instruction). No. of Notices: 1. Notice Date 11/06/2016. (Admin.) (Entered: 11/06/2016) |
| 11/06/2016 | 189 | 65.077 KB | BNC Certificate of Mailing - PDF Document. (related document(s)186 Court Instruction). No. of Notices: 1. Notice Date 11/06/2016. (Admin.) (Entered: 11/06/2016) |
| 11/04/2016 | 188 | 9.685422 MB | Response on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). (Attachments: # 1 Exhibit "1" Settlement Statement # 2 Exhibit "2" Transcript # 3 Exhibit "3" Serv Trust Mortgage # 4 Exhibit "4" OK Mortgage # 5 Exhibit "5" Settlement Agreement # 6 Exhibit "6" Serv Trust Payments # 7 Exhibit "7" Schedule I # 8 Exhibit "8" Amended Schedule I # 9 Exhibit "9" MOR 6/8/16 to 7/8/16 # 10 Exhibit "10" MOR 7/9/16 to 8/5/16 # 11 Exhibit "11" MOR 8/6/16 to 9/8/16 # 12 Exhibit "12" Claims Register # 13 Exhibit "13" IPFS Claim 4 # 14 Exhibit "14" GFE&F and Claims 5,6,7,8,9) (Johnson, Gregory) |

| | | | |
|---|---|---|---|
| | | | (Entered: 11/04/2016) |
| 11/04/2016 | 187 | 28.6 KB | Court Instruction (related document(s)76 Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Boulevard, Naples, FL 34102 Filed by Creditor U.S. Bank National Association). Proposed Consent Order is Missing the Certification Required by Administrative Order 03-02. (Arter, Laurie) (Entered: 11/04/2016) |
| 11/04/2016 | 186 | 29.065 KB | Court Instruction (related document(s)74 Motion for Relief from Stay and Notice of Motion Re: 147 Silver Laurel Way, Santa Rosa Beach, FL 32450 Filed by Creditor Bank of America, N.A.). Proposed Consent Order is Missing the Certification Required by Administrative Order 03-02. (Arter, Laurie) (Entered: 11/04/2016) |
| 11/03/2016 | 185 | 23.805 KB | Notice of Appearance and Request for Notice Filed by Regions Bank. (Lear, Richard) (Entered: 11/03/2016) |
| 11/03/2016 | 184 | 179.847 KB | Amended Exhibit List for Relief from Stay With Respect to 4505 Wetherill Road, Bethesda, MD 20816 Filed by Daniel A. Glass (related document(s)116 Exhibit/Witness List filed by Creditor U.S. Bank National Association). (Attachments: # 1 Exhibit) (Glass, Daniel) Modified on 11/4/2016 (Arter, Laurie). (Entered: 11/03/2016) |
| 11/03/2016 | 183 | 45.392 KB | Supplemental Line Local Rule 4002-1 Statement Regarding Post Petition Payments on behalf of U.S. Bank National Association Filed by Daniel A. Glass (related document(s)123 Line filed by Creditor U.S. Bank National Association). (Glass, Daniel) (Entered: 11/03/2016) |
| 11/01/2016 | 182 | 18.146 KB | Amended Notice of Rule 2004 Examination of Gregory Myers Filed by US Trustee - Greenbelt 11 (related document(s)181 Notice filed by U.S. Trustee US Trustee - Greenbelt). (Kohen, Lynn) (Entered: 11/01/2016) |
| 11/01/2016 | 181 | 18.15 KB | Notice of Rule 2004 Examination of Gregory Myers Filed by US Trustee - Greenbelt 11. (Kohen, Lynn) (Entered: 11/01/2016) |
| 10/28/2016 | 180 | 97.275 KB | BNC Certificate of Mailing - PDF Document. (related document(s)176 Order Setting Hearing (bk)). No. of Notices: 1. Notice Date 10/28/2016. (Admin.) (Entered: 10/29/2016) |
| 10/28/2016 | 179 | 154.695 KB | Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)147 Disclosure Statement filed by Debtor Gregory B Myers). (Johnson, Gregory) (Entered: 10/28/2016) |
| 10/27/2016 | 178 | 165.715 KB | BNC Certificate of Mailing - PDF Document. (related document(s)175 Order on Motion To Sell Free and Clear of Liens). No. of Notices: 52. Notice Date 10/27/2016. (Admin.) (Entered: 10/28/2016) |
| 10/27/2016 | 177 | 60.249 KB | Objection on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)147 Disclosure Statement filed by Debtor Gregory B Myers). (Kohen, Lynn) (Entered: 10/27/2016) |

| | | | |
|---|---|---|---|
| 10/26/2016 | 176 | 207.095 KB | Order and Notice for Hearing on Disclosure Statement (related document(s)147 Disclosure Statement filed by Debtor Gregory B Myers). Hearing scheduled for 2/15/2017 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 10/26/2016) |
| 10/25/2016 | 175 | 217.169 KB | Consent Order Granting Motion to Sell Real Property Known as Lot 6, Seaside 14 Subdivision, Santa Rosa Beach, Florida 32459 Pursuant to 11 USC § 363(b) and § 363(f) of the Bankruptcy Code (related document(s): 124 Motion to Sell Lot 6, Seaside 14, Santa Rosa Beach, Florida 32459 Free and Clear of Liens Filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 10/25/2016) |
| 10/22/2016 | 172 | 38.436 KB | BNC Certificate of Mailing - PDF Document. (related document(s)171 Order Setting Hearing (bk)). No. of Notices: 47. Notice Date 10/22/2016. (Admin.) (Entered: 10/23/2016) |
| 10/20/2016 | 174 | 319.503 KB | Hearing Held (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A., 76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, 84 Opposition filed by Debtor Gregory B Myers, 85 Opposition filed by Debtor Gregory B Myers). (Ward, Sophia)CONSENT DUE ON PAPER #'S 74 & 76. (Entered: 10/24/2016) |
| 10/20/2016 | 171 | 108.831 KB | Order and Notice of Hearing on Motion to Dismiss (related document(s)167 Motion to Convert Case from Chapter 11 to Chapter 7 filed by U.S. Trustee US Trustee - Greenbelt, Motion to Dismiss Case). Hearing scheduled for 11/22/2016 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 10/20/2016) |
| 10/19/2016 | 173 | 414.471 KB | Hearing Held (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers, 153 Objection filed by U.S. Trustee US Trustee - Greenbelt, 158 Objection filed by Creditor Offit Kurman, P.A.). #124 GRANTED, ORDER TO BE PREPARED BY MOVANT'S COUNSEL. (Ward, Sophia) (Entered: 10/24/2016) |
| 10/18/2016 | 170 | 15.727859 MB | Adversary case 16-00474. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Craig Palik on behalf of Gregory B Myers against Offit Kurman, P.A.. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H) (Palik, Craig) (Entered: 10/18/2016) |
| 10/18/2016 | 169 | 6.602621 MB | Adversary case 16-00473. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Craig Palik on behalf of Gregory B Myers against Regions Bank. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G) (Palik, Craig) (Entered: 10/18/2016) |
| 10/18/2016 | 168 | 11.12253 MB | Adversary case 16-00472. (21 (Validity, priority or extent of lien or other interest in property)) Complaint by Craig Palik on behalf of Gregory B. Myers against Gregory B Myers, Seaside III, |

| | | | |
|---|---|---|---|
| | | | Neighborhood Association, Inc.. Fee Amount $350. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Palik, Craig) (Entered: 10/18/2016) |
| 10/18/2016 | 167 | 0.873451 MB | Motion to Convert Case from Chapter 11 to Chapter 7. The filing fee is EXEMPT - Filed on behalf of the United States., or in the alternative Motion to Dismiss Case for other reasons Filed by US Trustee - Greenbelt 11. (Attachments: # 1 Exhibit # 2 Exhibit) (Kohen, Lynn) (Entered: 10/18/2016) |
| 10/17/2016 | 166 | 99.474 KB | Withdrawal of Claim(s): 5,6,7,8,9 Filed by Gleason, Flynn, Emig & Fogleman, Chartered. (Fogleman, Christopher) (Entered: 10/17/2016) |
| 10/16/2016 | 165 | 119.639 KB | BNC Certificate of Mailing - PDF Document. (related document(s)163 Order on Application to Employ). No. of Notices: 19. Notice Date 10/16/2016. (Admin.) (Entered: 10/17/2016) |
| 10/14/2016 | 164 | 6.743 KB | BNC Certificate of Mailing - Hearing. (related document(s)155 Notice of Hearing). No. of Notices: 1. Notice Date 10/14/2016. (Admin.) (Entered: 10/15/2016) |
| 10/14/2016 | 163 | 145.786 KB | Order Approving Employment of Hunter Harman and Berkshire Hathaway Home Services - Beach Properties of FL as Real Estate Broker for Debtor (related document(s): 127 Application to Employ Hunter Harman and Berkshire Hathaway Home Services - Beach Properties of FL as Real Estate Broker to the Debtor filed by Debtor Gregory B Myers). (Arter, Laurie) (Entered: 10/14/2016) |
| 10/13/2016 | 162 | 116.261 KB | BNC Certificate of Mailing - PDF Document. (related document(s)152 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 15. Notice Date 10/13/2016. (Admin.) (Entered: 10/14/2016) |
| 10/13/2016 | 161 | 41.337613 MB | Exhibit/Witness List (Corrected) Filed by Craig Palik (related document(s)160 Exhibit/Witness List filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Palik, Craig) (Entered: 10/13/2016) |
| 10/13/2016 | 160 | 41.337512 MB | Exhibit/Witness List Filed by Craig Palik (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Palik, Craig) (Entered: 10/13/2016) |
| 10/13/2016 | 159 | 0.740562 MB | Exhibit/Witness List Filed by Craig Palik (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Attachments: # 1 Exhibit 1) (Palik, Craig) (Entered: 10/13/2016) |
| 10/13/2016 | | | Hearing Set On (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 11/10/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 10/13/2016) |

| | | | |
|---|---|---|---|
| 10/12/2016 | 158 | 4.93026 MB | Amended Limited Objection on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion Filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit "1" Mortgage # 2 Exhibit "2" Credit Agreement # 3 Exhibit "3" Consent Foreclosure Judgment, 154 Opposition Filed by Creditor Offit Kurman, P.A.) (Johnson, Gregory). Modified on 10/13/2016 (Arter, Laurie). (Entered: 10/12/2016) |
| 10/12/2016 | 157 | 44.617 KB | Exhibit/Witness List of Movant U.S. Bank National Association in connection with Motion for Relief from Stay (Docket No. 76) scheduled for hearing on October 20, 2016, at 11:00 a.m. Filed by Douglas B. Riley Related document(s) 119 Notice of Motion filed by Creditor U.S. Bank National Association. (Entered: 10/12/2016) |
| 10/12/2016 | 156 | 46.608 KB | Exhibit/Witness List of Movant Bank of America in connection with Motion for Relief from Stay (Docket No. 74) scheduled for hearing on October 20, 2016, at 11:00 a.m., Filed by Douglas B. Riley (related document(s)120 Notice of Motion filed by Creditor Bank of America, N.A.). (Riley, Douglas) (Entered: 10/12/2016) |
| 10/12/2016 | 155 | 4.715 KB | Notice of Hearing (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers, 153 Objection filed by U.S. Trustee US Trustee - Greenbelt, 154 Opposition filed by Creditor Offit Kurman, P.A.). Hearing scheduled for 10/19/2016 at 10:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 10/12/2016) |
| 10/11/2016 | 154 | 4.831849 MB | Opposition on behalf of Offit Kurman, P.A. Filed by Gregory P. Johnson (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit "1" Mortgage # 2 Exhibit "2" Credit Agreemtn # 3 Exhibit "3" Consent Judgment) (Johnson, Gregory) (Entered: 10/11/2016) |
| 10/11/2016 | 153 | 23.038 KB | Objection on behalf of US Trustee - Greenbelt 11 Filed by Lynn A. Kohen (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers). (Kohen, Lynn) (Entered: 10/11/2016) |
| 10/11/2016 | 152 | 141.913 KB | Order Rescheduling Hearing on Motion for Relief From Automatic Stay (related document(s): 104 Motion for Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank, 111 Opposition filed by Debtor Gregory B Myers, 150 Joint Motion to Reschedule Hearing On Motion for Relief from Stay Scheduled for 10/13/2016 at 11:00 AM Filed by Gregory B Myers, SunTrust Bank). Hearing scheduled for 12/22/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 10/11/2016) |
| 10/07/2016 | 151 | 119.503 KB | BNC Certificate of Mailing - PDF Document. (related document(s)146 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 13. Notice Date 10/07/2016. (Admin.) (Entered: 10/08/2016) |

| | | | |
|---|---|---|---|
| 10/07/2016 | 150 | 48.765 KB | Joint Motion to Reschedule Hearing On Motion for Relief from Stay Scheduled for 10/13/2016 at 11:00 AM Filed by Gregory B Myers, SunTrust Bank (related document(s)104 Motion for Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank). (Attachments: # 1 Mailing Matrix # 2 Proposed Order) (Palik, Craig) Modified on 10/11/2016 (Arter, Laurie). (Entered: 10/07/2016) |
| 10/06/2016 | 149 | 249.071 KB | Line Supplementing Local Rule 4001-2 Statement on behalf of SunTrust Mortgage, Inc. Filed by Randa S. Azzam (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank). (Attachments: # 1 Exhibit Local Rule 4001-2 Statement) (Azzam, Randa) (Entered: 10/06/2016) |
| 10/05/2016 | 148 | 97.638 KB | Chapter 11 Plan of Reorganization Filed by Gregory B Myers. (Palik, Craig) (Entered: 10/05/2016) |
| 10/05/2016 | 147 | 212.264 KB | Disclosure Statement Filed by Gregory B Myers. (Attachments: # 1 Exhibit A Plan of Reorganization)(Palik, Craig) (Entered: 10/05/2016) |
| 10/05/2016 | 146 | 134.186 KB | Order Rescheduling Hearing on Motion for Relief From Automatic Stay (related document(s): 90 Motion for Relief Stay and Notice of Motion filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers, 144 Joint Motion to Continue Hearing Scheduled for October 6, 2016 at 11:00 AM on Motion for Relief from Stay Filed by Creditor U.S. Bank National Association). Hearing scheduled for 11/10/2016 at 11:00 AM at Courtroom 3-B, Baltimore - Judge Keir. (Arter, Laurie) (Entered: 10/05/2016) |
| 10/05/2016 | 145 | 12.631 KB | Support Document (Mailing Matrix referenced in Motion to Continue Hearing on Motion for Relief From Stay) Filed by Craig Palik (related document(s)144 Motion to Continue/Reschedule Hearing filed by Creditor U.S. Bank National Association). (Palik, Craig) (Entered: 10/05/2016) |
| 10/05/2016 | 144 | 35.904 KB | Joint Motion to Continue Hearing Scheduled for October 6, 2016 at 11:00 AM on Motion for Relief from Stay Filed by U.S. Bank National Association (related document(s)90 Motion for Relief from Stay and Notice of Motion filed by Creditor U.S. Bank). (Attachments: # 1 Proposed Order) (Palik, Craig) Modified on 10/5/2016 (Arter, Laurie). (Entered: 10/05/2016) |
| 10/03/2016 | 143 | 267.62 KB | Monthly Operating Report for Filing Period August 6, 2016 to September 8, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 10/03/2016) |
| 10/03/2016 | 142 | 315.879 KB | Monthly Operating Report for Filing Period July 9, 2016 to August 5, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 10/03/2016) |
| 10/03/2016 | 141 | 376.143 KB | Monthly Operating Report for Filing Period June 8, 2016 to July 8, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 10/03/2016) |

| | | | |
|---|---|---|---|
| 10/03/2016 | 140 | 0.504649 MB | Monthly Operating Report for Filing Period May 7, 2016 to June 7, 2016 on behalf of Gregory B Myers Filed by Craig Palik. (Palik, Craig) (Entered: 10/03/2016) |
| 10/01/2016 | 139 | 104.216 KB | BNC Certificate of Mailing - PDF Document. (related document(s)131 Order on Motion to Shorten Time). No. of Notices: 5. Notice Date 10/01/2016. (Admin.) (Entered: 10/02/2016) |
| 10/01/2016 | 138 | 99.244 KB | BNC Certificate of Mailing - PDF Document. (related document(s)130 Order on Motion to Shorten Time). No. of Notices: 5. Notice Date 10/01/2016. (Admin.) (Entered: 10/02/2016) |
| 10/01/2016 | 137 | 157.151 KB | BNC Certificate of Mailing - PDF Document. (related document(s)129 Order on Application for Compensation). No. of Notices: 1. Notice Date 10/01/2016. (Admin.) (Entered: 10/02/2016) |
| 09/30/2016 | 136 | 67.116 KB | BNC Certificate of Mailing - PDF Document. (related document(s)118 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 1. Notice Date 09/30/2016. (Admin.) (Entered: 10/01/2016) |
| 09/30/2016 | 135 | 67.878 KB | BNC Certificate of Mailing - PDF Document. (related document(s)117 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 1. Notice Date 09/30/2016. (Admin.) (Entered: 10/01/2016) |
| 09/30/2016 | 134 | 25.102 KB | Certificate of Service Filed by Craig Palik (related document(s)130 Order on Motion to Shorten Time, 131 Order on Motion to Shorten Time). (Attachments: # 1 Mailing Matrix) (Palik, Craig) (Entered: 09/30/2016) |
| 09/29/2016 | 133 | 1.962429 MB | Exhibit List Filed by Craig Palik (related document(s)90 Motion for Relief from Stay and Notice of Motion filed by Creditor U.S. Bank). (Attachments: # 1 Debtor's Exhbits 1 -12) (Palik, Craig) M (Entered: 09/29/2016) |
| 09/29/2016 | 132 | 172.264 KB | Amended Certificate of Service regarding prior filings Filed by U.S. Bank National Association (related document(s)116 Exhibit List filed by Creditor U.S. Bank National Association, 123 Line filed by Creditor U.S. Bank National Association). (Glass, Daniel) (Entered: 09/29/2016) |
| 09/29/2016 | 131 | 142.843 KB | Order Granting Motion to Shorten Time for Creditors and Parties-in-Interest to File Responses to Application for Approval of Employment of Berkshire Hathaway Home Services - Beach Properties of FL as Real Estate Broker to the Debtor and to Expedite Hearing (related document(s): 127 Application to Employ Hunter Harman and Berkshire Hathaway Home Services - Beach Properties of FL filed by Debtor Gregory B Myers, 128 Motion to Shorten Time Filed by Debtor Gregory B Myers). Objection deadline shortened to October 11, 2016. (Arter, Laurie) (Entered: 09/29/2016) |
| 09/29/2016 | 130 | 125.121 KB | Order Granting Motion to Shorten Time for Creditors and Parties-in-Interest to File Responses to Motion to Sell Property Knowan as Lot 6, Seaside 14, Santa Rosa Beach, Florida 32459 Pursuant to 11 USC § 363(b) and § 363(f) of the Bankruptcy Code and to Expedite Hearing |

| | | | |
|---|---|---|---|
| | | | (related document(s): 124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers, 126 Motion to Shorten Time filed by Debtor Gregory B Myers). Deadline to file a response is shortened to October 11, 2016. Hearing is scheduled for October 13, 2016 at 2:00 PM. (Arter, Laurie) (Entered: 09/29/2016) |
| 09/29/2016 | 129 | 286.103 KB | Order Granting First Interim Application of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Allowance of Compensation and Reimbursement of Expenses (November 18, 2015 Through June 30, 2016) (related document(s): 103 Interim Application for Compensation of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Justin Philip Fasano, Debtor's Attorney, 11/18/2015 - 6/30/2016, Fee: $53,675.00, Expenses: $508.77 Filed by Debtor Gregory B Myers). Granting for Justin Philip Fasano, fees awarded: $53675.00, expenses awarded: $508.77. (Arter, Laurie) (Entered: 09/29/2016) |
| 09/28/2016 | 128 | 69.038 KB | Motion to Shorten Time Filed by Gregory B Myers (related document(s)127 Application to Employ filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order # 2 Mailing Matrix) (Palik, Craig) (Entered: 09/28/2016) |
| 09/28/2016 | 127 | 488.292 KB | Application to Employ Hunter Harman and Berkshire Hathaway Home Services - Beach Properties of FL as Real Estate Broker to the Debtor and Verified Statement of Proposed Party Filed by Gregory B Myers. (Attachments: # 1 Exhibit A Listing Agreement # 2 Declaration of Hunter Harman # 3 Proposed Order Mailing Matrix # 4 Proposed Order) (Palik, Craig) Modified on 9/29/2016 (Arter, Laurie). (Entered: 09/28/2016) |
| 09/28/2016 | 126 | 50.423 KB | Motion to Shorten Time Filed by Gregory B Myers (related document(s)124 Motion to Sell Free and Clear of Liens and Notice of Motion filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order # 2 Mailing Matrix) (Palik, Craig) (Entered: 09/28/2016) |
| 09/28/2016 | 125 | | Receipt of filing fee for Motion to Sell Free and Clear of Liens and Notice of Motion(15-26033) [motion,msellnt] ( 176.00). Receipt number 29372984. Fee amount 176.00 (re: Doc # 124) (U.S. Treasury) (Entered: 09/28/2016) |
| 09/28/2016 | 124 | 1.133876 MB | Motion to Sell Lot 6, Seaside 14, Santa Rosa Beach, Florida 32459 Free and Clear of Liens and Notice of Motion. Fee Amount $176. Notice Served on 9/28/2016, Filed by Gregory B Myers. Objections due by 10/17/2016. Hearing scheduled for 10/27/2016 at 02:00 PM - Courtroom 3-C. (Attachments: # 1 Exhibit A Vacant Land Contract # 2 Proposed Order # 3 Notice of Motion # 4 Mailing Matrix) (Palik, Craig) Modified on 9/29/2016 (Arter, Laurie). (Entered: 09/28/2016) |
| 09/28/2016 | 123 | 3.78102 MB | Line Local Rule 4002-1 Statement Regarding Post Petition Payments on behalf of U.S. Bank National Association Filed by Daniel A. Glass (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank). (Glass, Daniel) (Entered: 09/28/2016) |

| | | | |
|---|---|---|---|
| 09/28/2016 | 122 | 11.612 KB | Amended Certificate of Service for Motion for Relief from Stay Filed by Douglas B. Riley (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Riley, Douglas) (Entered: 09/28/2016) |
| 09/28/2016 | 121 | 11.82 KB | Amended Certificate of Service for Motion for Relief from Stay Filed by Douglas B. Riley (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). (Riley, Douglas) (Entered: 09/28/2016) |
| 09/28/2016 | 120 | 13.243 KB | Amended Notice of Motion for Relief from Stay (regarding 147 Silver Laurel Way, Santa Rosa Beach, Florida 32450 and related appeal pending in the Florida First District Court of Appeal).Notice Served on 9/27/2016, Filed by Bank of America, N.A. (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). Objections due by 10/14/2016.Hearing scheduled for 10/20/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Riley, Douglas) (Entered: 09/28/2016) |
| 09/28/2016 | 119 | 13.342 KB | Amended Notice of Motion for Relief from Stay (regarding 700 Gulf Shore Boulevard, Naples, Florida 34102 and related appeals pending in Florida Second District Court of Appeals).Notice Served on 9/27/2016, Filed by U.S. Bank National Association (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). Objections due by 10/14/2016.Hearing scheduled for 10/20/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Riley, Douglas) (Entered: 09/28/2016) |
| 09/28/2016 | 118 | 117.189 KB | Order Rescheduling Hearing on Motion for Relief From Automatic Stay (related document(s): 76 Motion for Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, 85 Opposition filed by Debtor Gregory B Myers, 115 Joint Motion to Continue Hearing On September 29, 2016 at 11:00 a.m. to October 20, 2016, at 11:00 a.m. Filed by U.S. Bank National Association). Hearing scheduled for 10/20/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 09/28/2016) |
| 09/28/2016 | 117 | 117.08 KB | Order Rescheduling Hearing on Motion for Relief From Automatic Stay (related document(s): 74 Motion for Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A., 84 Opposition filed by Debtor Gregory B Myers, 114 Joint Motion to Continue Hearing On September 29, 2016, at 11:00 a.m. to October 20, 2016, at 11:00 a.m. Filed by Creditor Bank of America, N.A.). Hearing scheduled for 10/20/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Arter, Laurie) (Entered: 09/28/2016) |
| 09/28/2016 | 116 | 29.076 KB | Exhibit/Witness List Filed by Daniel A. Glass (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank). (Glass, Daniel) (Entered: 09/28/2016) |
| 09/27/2016 | 115 | 22.352 KB | Joint Motion to Continue Hearing On September 29, 2016 at 11:00 a.m. to October 20, 2016, at 11:00 a.m. Filed by U.S. Bank National Association (related document(s)76 Motion for Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association). |

| | | | |
|---|---|---|---|
| | | | (Attachments: # 1 Proposed Order Rescheduling Hearing on Motion for Relief from Stay) (Riley, Douglas) (Entered: 09/27/2016) |
| 09/27/2016 | 114 | 22.241 KB | Joint Motion to Continue Hearing On September 29, 2016, at 11:00 a.m. to October 20, 2016, at 11:00 a.m. Filed by Bank of America, N.A. (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Attachments: # 1 Proposed Order Rescheduling Hearing on Motion for Relief from Stay) (Riley, Douglas) (Entered: 09/27/2016) |
| 09/16/2016 | 113 | 2.980893 MB | Amended Notice of Motion for Relief from Stay With Respect to 4505 Wetherill Road, Bethesda, MD 20816.Notice Served on 9/16/2016, Filed by U.S. Bank National Association (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank). Objections due by 10/4/2016.Hearing scheduled for 10/6/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Glass, Daniel) (Entered: 09/16/2016) |
| 09/08/2016 | 112 | 236.282 KB | HEARING HELD AND CONTINUED (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank, 96 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 10/6/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Ward, Sophia) (Entered: 09/08/2016) |
| 09/06/2016 | 111 | 35.798 KB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)104 Relief from Stay and Notice of Motion filed by Creditor SunTrust Bank). (Palik, Craig) (Entered: 09/06/2016) |
| 08/31/2016 | 110 | 11.352 KB | Amended Notice of Service regarding Motion for Relief from Stay in connection with 147 Silver Laurel Way, Santa Rosa Beach, Florida 32450 and related appeals in Florida First District Court of Appeals. Filed by Bank of America, N.A. (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Riley, Douglas) (Entered: 08/31/2016) |
| 08/31/2016 | 109 | 11.397 KB | Amended Notice of Service regarding Motion for Relief from Stay in connection with 700 Gulf Shore Boulevard, Naples, Florida 34102 and related appeal in Florida Second District Court of Appeals. Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11 (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11). (Riley, Douglas) (Entered: 08/31/2016) |
| 08/31/2016 | 108 | 147.092 KB | Amended Notice of Motion for Relief from Stay (regarding 147 Silver Laurel Way, Santa Rosa Beach, Florida 32450 and related appeal pending in the Florida First District Court of Appeal).Notice Served on 8/31/2016, Filed by Bank of America, N.A. (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). Objections due by 9/19/2016.Hearing scheduled for 9/29/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Riley, Douglas) (Entered: 08/31/2016) |

| | | | |
|---|---|---|---|
| 08/31/2016 | 107 | 146.844 KB | Amended Notice of Motion for Relief from Stay (regarding 700 Gulf Shore Boulevard, Naples, Florida 34102 and related appeals pending in Florida Second District Court of Appeals).Notice Served on 8/31/2016, Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11 (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11). Objections due by 9/19/2016.Hearing scheduled for 9/29/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Riley, Douglas) (Entered: 08/31/2016) |
| 08/23/2016 | 106 | 15.566 KB | Creditor Request for Notices Filed by SunTrust Mortgage, Inc.. (Tsagaris, Maria) (Entered: 08/23/2016) |
| 08/19/2016 | 105 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 176.00). Receipt number 29159091. Fee amount 176.00 (re: Doc # 104) (U.S. Treasury) (Entered: 08/19/2016) |
| 08/19/2016 | 104 | 3.249321 MB | Motion for Relief from Stay and Notice of Motion Re: XXX Wakula Lane, Seaside, FL. Fee Amount $176. Notice Served on 8/19/2016, Filed by SunTrust Bank. Objections due by 09/6/2016. Hearing scheduled for 10/13/2016 at 11:00 AM - Courtroom 3-C. (Azzam, Randa) (Entered: 08/19/2016) |
| 08/05/2016 | 103 | 1.534471 MB | Interim Application for Compensation of McNamee, Hosea, Jernigan, Kim, Greenan & Lynch, P.A. for Justin Philip Fasano, Debtor's Attorney, 11/18/2015 - 6/30/2016, Fee: $53,675.00, Expenses: $508.77.. Notice Served on 8/5/2016 Filed by Justin Philip Fasano. (Attachments: # 1 Exhibit A - Time Entries # 2 Notice of Motion # 3 Proposed Order # 4 List of All Creditors) (Fasano, Justin) (Entered: 08/05/2016) |
| 08/04/2016 | 102 | 27.712 KB | Supplemental Disclosure of Compensation of Attorney for Debtor Filed by Craig Palik. (Palik, Craig) (Entered: 08/04/2016) |
| 07/21/2016 | 101 | 73.345 KB | Amended Schedules filed: Schedule AB, Summary of Assets and Liabilities on Behalf of Gregory B Myers. Filed by Craig Palik. (Attachments: # 1 Amendment Cover Page and Certificate of Service) (Palik, Craig) Modified on 7/22/2016 (Arter, Laurie). (Entered: 07/21/2016) |
| 07/21/2016 | 100 | 27.887 KB | Amended Notice of Continuance of August 4, 2016 Hearing Filed by U.S. Bank as successor trustee to Bank of America, N.A. (related document(s)97 Notice of Continuance of Hearing filed by Creditor U.S. Bank 90 Motion for Relief from Stay and Notice of Motion Re: 4505 Wetherhill Road, Bethesda, MD, filed by Creditor U.S. Bank). Hearing scheduled for 9/8/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Glass, Daniel). Modified on 7/22/2016 (Arter, Laurie). (Entered: 07/21/2016) |

| | | | |
|---|---|---|---|
| 07/16/2016 | 99 | 6.847 KB | BNC Certificate of Mailing. (related document(s)98 Deficiency Notice). No. of Notices: 2. Notice Date 07/16/2016. (Admin.) (Entered: 07/17/2016) |
| 07/14/2016 | 98 | 5.342 KB | Deficiency Notice - Missing Time and Location of the Hearing (related document(s)97 Notice of Continuance of Hearing filed by Creditor U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4). Cured Pleading due by 7/28/2016. (Hegerle, Robert) (Entered: 07/14/2016) |
| 07/14/2016 | | | Hearing Set On (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4, 96 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 9/8/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 07/14/2016) |
| 07/13/2016 | 97 | 21.256 KB | Notice of Continuance of Hearing Scheduled for August 4, 2016. Filed by U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4 (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4). Hearing scheduled for 9/8/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Glass, Daniel) Modified on 7/14/2016 (Hegerle, Robert). (Entered: 07/13/2016) |
| 07/12/2016 | | | Hearing Set On (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4, 96 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 8/4/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 07/12/2016) |
| 07/11/2016 | 96 | 41.249 KB | Opposition on behalf of Gregory B Myers Filed by Craig Palik (related document(s)90 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4). (Palik, Craig) (Entered: 07/11/2016) |
| 07/06/2016 | 95 | 264.695 KB | Withdrawal of Claim(s): 4 Filed by IPFS Corporation. (Chandler, Lisa) (Entered: 07/06/2016) |
| 06/24/2016 | 93 | 87.97 KB | Notice of Appearance and Request for Notice Filed by Gregory B Myers. (Palik, Craig) (Entered: 06/24/2016) |

| | | | |
|---|---|---|---|
| 06/23/2016 | 94 | 323.006 KB | Hearing Held (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A., 76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11, 84 Opposition filed by Debtor Gregory B Myers, 85 Opposition filed by Debtor Gregory B Myers). SERVICE INFLECTION, TO BE RESET BY COUNSEL AND PROPER NOTICE GIVEN. (Ward, Sophia) (Entered: 06/28/2016) |
| 06/23/2016 | 92 | 74.897 KB | Statement of Corporate Ownership filed. Filed by Daniel A. Glass. (Glass, Daniel) (Entered: 06/23/2016) |
| 06/23/2016 | 91 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 176.00). Receipt number 28841458. Fee amount 176.00 (re: Doc # 90) (U.S. Treasury) (Entered: 06/23/2016) |
| 06/23/2016 | 90 | 2.980382 MB | Motion for Relief from Stay and Notice of Motion Re: 4505 Wetherhill Road, Bethesda, Maryland. Fee Amount $176. Notice Served on 6/23/2016, Filed by U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4. Objections due by 07/11/2016. Hearing scheduled for 08/04/2016 at 11:00 AM - Courtroom 3-C. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice of Motion) (Glass, Daniel) (Entered: 06/23/2016) |
| 06/21/2016 | 89 | 9.888 KB | Disclosure of Corporate Affiliates on behalf of U.S. Bank National Association Filed by Douglas B. Riley (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11). (Riley, Douglas) Modified on 6/22/2016 (Hegerle, Robert). (Entered: 06/21/2016) |
| 06/21/2016 | 88 | 9.895 KB | Disclosure of Corporate Affiliates on behalf of Bank of America, N.A. Filed by Douglas B. Riley (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Riley, Douglas) Modified on 6/22/2016 (Hegerle, Robert). (Entered: 06/21/2016) |
| 06/20/2016 | | | Hearing Set On (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11, 85 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 6/23/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 06/20/2016) |
| 06/20/2016 | | | Hearing Set On (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A., 84 Opposition filed by Debtor Gregory B Myers). Hearing scheduled for 6/23/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, |

| | | | |
|---|---|---|---|
| | | | Robert) (Entered: 06/20/2016) |
| 06/19/2016 | 87 | 117.892 KB | BNC Certificate of Mailing - PDF Document. (related document(s)83 Order on Motion for Miscellaneous Relief). No. of Notices: 10. Notice Date 06/19/2016. (Admin.) (Entered: 06/20/2016) |
| 06/17/2016 | 86 | 8.691 KB | Withdrawal of Document on behalf of Gregory B Myers Filed by James Greenan (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Greenan, James) (Entered: 06/17/2016) |
| 06/17/2016 | 85 | 12.277 KB | Opposition on behalf of Gregory B Myers Filed by James Greenan (related document(s)76 Relief from Stay and Notice of Motion filed by Creditor U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11). (Greenan, James) (Entered: 06/17/2016) |
| 06/17/2016 | 84 | 12.365 KB | Opposition on behalf of Gregory B Myers Filed by James Greenan (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Greenan, James) (Entered: 06/17/2016) |
| 06/17/2016 | | | Plan or Disclosure Statement Deadline Updated (related document(s)83 Order on Motion for Miscellaneous Relief). Chapter 11 Plan due by 9/30/2016. Disclosure Statement due by 9/30/2016. (Hegerle, Robert) (Entered: 06/17/2016) |
| 06/17/2016 | 83 | 116.578 KB | Consent Order Establishing Deadline for the Debtor to File Chapter 11 Plan, Timely File Monthly Operating Reports and Remit Quarterly Fees (related document(s):82 Consent Motion for Entry of Order Establishing Deadline for Debtor to File Disclosure Statement and Chapter 11 Plan and for Related Relief Filed by Gregory B Myers. Chapter 11 Plan and Disclosure Statement due by: September 30, 2016 (Hegerle, Robert) (Entered: 06/17/2016) |
| 06/15/2016 | 82 | 38.036 KB | Consent Motion for Entry of Order Establishing Deadline for Debtor to File Disclosure Statement and Chapter 11 Plan and for Related Relief Filed by Gregory B Myers. (Attachments: # 1 Proposed Order) (Greenan, James) (Entered: 06/15/2016) |
| 06/13/2016 | | | Hearing Set On (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers, 81 Response filed by Respondent The Guardian Life Insurance Company of America). Hearing scheduled for 6/22/2016 at 02:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 06/13/2016) |
| 06/10/2016 | 81 | 1.273737 MB | Response on behalf of The Guardian Life Insurance Company of America Filed by John Allen Roberts (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Attachments: # 1 Exhibit 1 -- Policy # 2 Exhibit 2 -- Letter # 3 Exhibit 3 -- Complaint) (Roberts, John) (Entered: 06/10/2016) |

| | | | |
|---|---|---|---|
| 06/02/2016 | 80 | 279.68 KB | Monthly Operating Report for Filing Period 4/8/2016 - 5/6/2016 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 06/02/2016) |
| 06/02/2016 | 79 | 457.282 KB | Monthly Operating Report for Filing Period 3/8/2016 - 4/7/2016 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 06/02/2016) |
| 05/31/2016 | 78 | 133.236 KB | Line filing corrected Notice of Motion for Relief from Automatic Stay, Opportunity to Object to Motion, and Hearing Thereon (attaching label matrix omitted from Notice as iniitlally filed) on behalf of Bank of America, N.A. Filed by Douglas B. Riley (related document(s)74 Relief from Stay and Notice of Motion filed by Creditor Bank of America, N.A.). (Riley, Douglas) (Entered: 05/31/2016) |
| 05/31/2016 | 77 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 176.00). Receipt number 28708118. Fee amount 176.00 (re: Doc # 76) (U.S. Treasury) (Entered: 05/31/2016) |
| 05/31/2016 | 76 | 3.168246 MB | Motion for Relief from Stay and Notice of Motion Re: 700 Gulf Shore Boulevard, Naples, Florida 34102. Fee Amount $176. Notice Served on 5/31/2016, Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11. Objections due by 06/17/2016. Hearing scheduled for 06/23/2016 at 11:00 AM - Courtroom 3-C. (Attachments: # 1 Exhibit A - Proof of Claim # 2 Exhibit B - Appellate Docket (2D15-4521) # 3 Exhibit Appellate Docket (2D15-4836) # 4 Notice of Motion for Relief from Automatic Stay, Opportunity to Object to Motion, and Hearing Thereon) (Riley, Douglas) (Entered: 05/31/2016) |
| 05/31/2016 | 75 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 176.00). Receipt number 28708030. Fee amount 176.00 (re: Doc # 74) (U.S. Treasury) (Entered: 05/31/2016) |
| 05/31/2016 | 74 | 1.906837 MB | Motion for Relief from Stay and Notice of Motion Re: 147 Silver Laurel Way, Santa Rosa Beach, Florida 32450. Fee Amount $176. Notice Served on 5/31/2016, Filed by Bank of America, N.A.. Objections due by 06/17/2016. Hearing scheduled for 06/23/2016 at 11:00 AM - Courtroom 3-C. (Attachments: # 1 Exhibit A - Proof of Claim # 2 Exhibit B - Appellate Docket # 3 Notice of Motion for Relief from Automatic Stay, Opportunity to Object to Motion, and Hearing Thereon) (Riley, Douglas) (Entered: 05/31/2016) |
| 05/19/2016 | 73 | 121.551 KB | BNC Certificate of Mailing - PDF Document. (related document(s)72 Order on Motion for Miscellaneous Relief). No. of Notices: 1. Notice Date 05/19/2016. (Admin.) (Entered: 05/20/2016) |
| 05/17/2016 | 72 | 119.745 KB | Consent Order Resolving Motion For a Determination that the Automatic Stay Does Not Apply, or in the Alternative, Relief form the Automatic Stay (related document(s):65 Consent Motion For Entry of Consent Order Resolving Motion for a Determination that the |

| | | | |
|---|---|---|---|
| | | | Automatic Stay Does Not Apply, or in the Alternative, Relief from the Automatic Stay and Notice of Consent Motion. Filed by Gregory B Myers. (Hegerle, Robert) (Entered: 05/17/2016) |
| 05/08/2016 | 71 | 0.515103 MB | Amended Monthly Operating Report for Filing Period February 6, 2016 - March 7, 2016 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 05/08/2016) |
| 05/07/2016 | 70 | 118.903 KB | BNC Certificate of Mailing - PDF Document. (related document(s)69 Order on Motion to Continue/Reschedule Hearing). No. of Notices: 7. Notice Date 05/07/2016. (Admin.) (Entered: 05/08/2016) |
| 05/05/2016 | | | Hearing Set On (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Hearing scheduled for 6/22/2016 at 02:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Horning, Kelly) (Entered: 05/05/2016) |
| 05/05/2016 | 69 | 120.129 KB | Order Consenting Motion To Continue/Reschedule Hearing On (related document(s):56 Consent Motion to Continue Hearing On 5/9/16 Re: the Motion for Violation of the Automatic Stay Against The Guardian Life Insurance Company of America Filed by Gregory B Myers (related document(s)60 Order Setting Hearing (bk)56 Motion for Violation of Automatic Stay against The Guardian Life Insurance Company of America filed by Debtor Gregory B Myers.). (Attachments: # 1 Proposed Order) (Greenan, James). ). (Horning, Kelly) (Entered: 05/05/2016) |
| 05/05/2016 | 68 | 31.417 KB | Consent Motion to Continue Hearing On 5/9/16 Re: the Motion for Violation of the Automatic Stay Against The Guardian Life Insurance Company of America Filed by Gregory B Myers (related document(s)60 Order Setting Hearing (bk)56 Motion for Violation of Automatic Stay against The Guardian Life Insurance Company of America filed by Debtor Gregory B Myers.). (Attachments: # 1 Proposed Order) (Greenan, James). Modified on 5/5/2016 (Horning, Kelly). (Entered: 05/05/2016) |
| 04/30/2016 | 67 | 98.745 KB | BNC Certificate of Mailing - PDF Document. (related document(s)60 Order Setting Hearing (bk)). No. of Notices: 5. Notice Date 04/30/2016. (Admin.) (Entered: 05/01/2016) |
| 04/30/2016 | 66 | 100.925 KB | BNC Certificate of Mailing - PDF Document. (related document(s)60 Order Setting Hearing (bk)). No. of Notices: 24. Notice Date 04/30/2016. (Admin.) (Entered: 05/01/2016) |
| 04/30/2016 | 65 | 35.995 KB | Consent Motion For Entry of Consent Order Resolving Motion for a Determination that the Automatic Stay Does Not Apply, or in the Alternative, Relief from the Automatic Stay and Notice of Consent Motion. Filed by Gregory B Myers. (Attachments: # 1 Exhibit Proposed Consent Order) (Greenan, James) Modified on 5/2/2016 (Hegerle, Robert). (Entered: 04/30/2016) |
| 04/30/2016 | 64 | 0.5151 MB | Monthly Operating Report for Filing Period February 6, 2016 - March 7, 2016 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 04/30/2016) |

| | | | |
|---|---|---|---|
| 04/30/2016 | 63 | 0.707541 MB | Monthly Operating Report for Filing Period January 1, 2016 - February 5, 2016 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 04/30/2016) |
| 04/30/2016 | 62 | 1.077992 MB | Amended Monthly Operating Report for Filing Period December 1, 2015 - December 31, 2015 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 04/30/2016) |
| 04/28/2016 | 61 | 101.549 KB | BNC Certificate of Mailing - PDF Document. (related document(s)57 Court Instruction). No. of Notices: 1. Notice Date 04/28/2016. (Admin.) (Entered: 04/29/2016) |
| 04/28/2016 | | | Objection/Response Deadline Updated (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Objections due by 5/5/2016. (Hegerle, Robert) (Entered: 04/28/2016) |
| 04/28/2016 | 60 | 120.426 KB | Order Reducing Time for the Guardian Life Insurance Company of American to Respond to Motion for Violation of the Automatic Stay and Scheduling Expedited Hearing (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). Response deadline: 5/5/2016. Hearing scheduled for 5/9/2016 at 02:00 PM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 04/28/2016) |
| 04/27/2016 | 59 | 101.542 KB | BNC Certificate of Mailing - PDF Document. (related document(s)55 Court Instruction). No. of Notices: 1. Notice Date 04/27/2016. (Admin.) (Entered: 04/28/2016) |
| 04/27/2016 | 58 | 25.106 KB | Motion to Shorten Time for The Guardian Life Insurance Company of America to Respond to the Debtors Motion for Violation of the Automatic Stay Filed by Gregory B Myers (related document(s)56 Motion for Miscellaneous Relief filed by Debtor Gregory B Myers). (Attachments: # 1 Proposed Order) (Greenan, James) (Entered: 04/27/2016) |
| 04/26/2016 | 57 | 15.789 KB | Court Instruction (related document(s)38 Relief from Stay and Notice of Motion filed by Creditor JPMorgan Chase Bank, National Association). (Hegerle, Robert) Additional attachment(s) added on 4/26/2016 (Hegerle, Robert). (Entered: 04/26/2016) |
| 04/25/2016 | 56 | 26.037 KB | Motion for Violation of Automatic Stay against The Guardian Life Insurance Company of America Filed by Gregory B Myers. (Attachments: # 1 Proposed Order) (Greenan, James) (Entered: 04/25/2016) |
| 04/25/2016 | 55 | 21.731 KB | Court Instruction (related document(s)38 Motion for Relief from Stay and Notice of Motion Re: re: litigation claims. Fee Amount $176. Notice Served on 2/24/2016, Filed by JPMorgan Chase Bank, National Association. (Hegerle, Robert) (Entered: 04/25/2016) |
| 03/23/2016 | 54 | 6.451 KB | BNC Certificate of Mailing. (related document(s)50 Claims Memo). No. of Notices: 2. Notice Date 03/23/2016. (Admin.) (Entered: 03/24/2016) |

| | | | |
|---|---|---|---|
| 03/22/2016 | 53 | 27.78 KB | Supplemental Disclosure of Compensation of Attorney for Debtor Filed by James Greenan. (Greenan, James) (Entered: 03/22/2016) |
| 03/21/2016 | 52 | 14.081 KB | Withdrawal of Claim(s): 11 Filed by U.S. Bank National Association, as Trustee and Wells Fargo Bank, N.A., trading as ASC and/or America's Servicing Company . (Arter, Laurie) (Entered: 03/21/2016) |
| 03/21/2016 | 51 | 14.074 KB | CORRECTIVE ENTRY: PLEASE DISREGARD THIS ENTRY; WRONG EVENT CODE USED. SEE 52 FOR CORRECTION. Withdrawal of Document on behalf of U.S. Bank National Association, as Trustee and Wells Fargo Bank, N.A., trading as ASC and/or America's Servicing Company (Withdrawal of Proof of Claim # 11) Filed by Douglas B. Riley. (Riley, Douglas) Modified on 3/21/2016 (Arter, Laurie). (Entered: 03/21/2016) |
| 03/21/2016 | 50 | 4.716 KB | Memo Re: Claim #11 . (Arter, Laurie) (Entered: 03/21/2016) |
| 03/17/2016 | 49 | 169.562 KB | Hearing Held (related document(s)38 Relief from Stay and Notice of Motion filed by Creditor JPMorgan Chase Bank, National Association, 48 Objection filed by Debtor Gregory B Myers). #38 CONSENT DUE TO BE PREPARED BY RESPONDENT'S COUNSEL. (Ward, Sophia) (Entered: 03/18/2016) |
| 03/15/2016 | | | Hearing Set On (related document(s)38 Relief from Stay and Notice of Motion filed by Creditor JPMorgan Chase Bank, National Association, 48 Objection filed by Debtor Gregory B Myers). Hearing scheduled for 3/17/2016 at 11:00 AM at Courtroom 3-C, Greenbelt - Judge Lipp. (Hegerle, Robert) (Entered: 03/15/2016) |
| 03/14/2016 | 48 | 90.86 KB | Objection on behalf of Gregory B Myers Filed by James Greenan (related document(s)38 Relief from Stay and Notice of Motion filed by Creditor JPMorgan Chase Bank, National Association). (Greenan, James) (Entered: 03/14/2016) |
| 03/04/2016 | 47 | 57.667 KB | Notice of Appearance and Request for Notice Filed by Select Portfolio Servicing, Inc.. (Moulding, Kyle) (Entered: 03/04/2016) |
| 03/02/2016 | 46 | 76.509 KB | Notice of Change of Creditor's Address as to IPFS Corporation. (Chandler, Lisa) (Entered: 03/02/2016) |
| 02/29/2016 | 45 | 350.22 KB | Monthly Operating Report for Filing Period 01/01/2016 - 02/05/2016 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 02/29/2016) |
| 02/29/2016 | 44 | 0.936693 MB | Monthly Operating Report for Filing Period 12/1/2015 - 12/31/2015 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 02/29/2016) |

| | | | |
|---|---|---|---|
| 02/29/2016 | 43 | 0.548491 MB | Monthly Operating Report for Filing Period 11/18/2015 - 11/30/2015 on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 02/29/2016) |
| 02/29/2016 | 42 | 32.916 KB | Amended Schedules filed: Schedule I, Schedule J, on Behalf of Gregory B Myers. Filed by James Greenan. (Greenan, James) (Entered: 02/29/2016) |
| 02/27/2016 | 41 | 108.225 KB | BNC Certificate of Mailing - PDF Document. (related document(s)40 Order on Motion to Appear pro hac vice). No. of Notices: 2. Notice Date 02/27/2016. (Admin.) (Entered: 02/28/2016) |
| 02/25/2016 | 40 | 67.315 KB | Order Granting Motion For Pro Hac Vice (related document(s):36 Motion to Appear pro hac vice filed by Attorney H. Jason Gold for Creditor JPMorgan Chase Bank, National Association). (Hegerle, Robert) (Entered: 02/25/2016) |
| 02/24/2016 | 39 | | Receipt of filing fee for Relief from Stay and Notice of Motion(15-26033) [motion,mrlfntc] ( 176.00). Receipt number 28154451. Fee amount 176.00 (re: Doc # 38) (U.S. Treasury) (Entered: 02/24/2016) |
| 02/24/2016 | 38 | 2.311438 MB | Motion for Relief from Stay and Notice of Motion Re: re: litigation claims. Fee Amount $176. Notice Served on 2/24/2016, Filed by JPMorgan Chase Bank, National Association. Objections due by 03/14/2016. Hearing scheduled for 03/17/2016 at 11:00 AM - Courtroom 3-C. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Notice of Motion) (Morrison, Valerie) Modified on 5/16/2025. Clerk's Note: Motion re-filed at 65, see 72 for Order. (Arter, Laurie). (Entered: 02/24/2016) |
| 02/24/2016 | 37 | | Receipt of filing fee for Motion to Appear pro hac vice(15-26033) [motion,mprohac] ( 50.00). Receipt number 28154414. Fee amount 50.00 (re: Doc # 36) (U.S. Treasury) (Entered: 02/24/2016) |
| 02/24/2016 | 36 | 19.768 KB | Motion to Appear pro hac vice - H. Jason Gold Filed by JPMorgan Chase Bank, National Association. (Attachments: # 1 Proposed Order) (Morrison, Valerie) (Entered: 02/24/2016) |
| 02/11/2016 | 35 | 8.316 KB | Notice of Appearance and Request for Notice Filed by Bank of America, N.A.. (Jung, Gene) (Entered: 02/11/2016) |
| 02/01/2016 | 34 | 7.536 KB | Non Appointment of Creditors' Committee. Filed by US Trustee - Greenbelt. (Kohen, Lynn) (Entered: 02/01/2016) |
| 02/01/2016 | | | U.S. Trustee's 341 Meeting Report: The U.S. Trustee hereby reports that the Meeting of Creditors for this case was conducted and concluded by the U.S. Trustee pursuant to 11 U.S.C. Section 341(a)on 2/1/2016. Filed by US Trustee - Greenbelt. (Kohen, Lynn) (Entered: 02/01/2016) |

| | | | |
|---|---|---|---|
| 02/01/2016 | 33 | 9.065 KB | Notice of Appearance and Request for Notice Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11. (Jung, Gene) (Entered: 02/01/2016) |
| 01/15/2016 | 32 | 19.116 KB | Notice of Appearance and Request for Notice Filed by U.S. Bank National Association, as Trustee and Wells Fargo Bank, N.A., trading as ASC and/or America's Servicing Company. (Riley, Douglas) (Entered: 01/15/2016) |
| 01/07/2016 | 31 | 124.57 KB | Notice of Appearance and Request for Notice Filed by U.S. Bank as successor trustee to Bank of AMerica, N.A., successor in interest to LaSalle Bank, NA, as trustee on behalf of the WAMU Mortgage Pass-Through Certifficates Series 2007-OA4. (Glass, Daniel) (Entered: 01/07/2016) |
| 12/30/2015 | 30 | 119.582 KB | BNC Certificate of Mailing - PDF Document. (related document(s)23 Order on Application to Employ). No. of Notices: 3. Notice Date 12/30/2015. (Admin.) (Entered: 12/31/2015) |
| 12/30/2015 | 29 | 21.118 KB | Notice of Service regarding Disputed Creditors. Filed by Gregory B Myers (related document(s)19 Schedules A-J filed by Debtor Gregory B Myers, Declaration About Individual Debtors Schedules). (Attachments: # 1 List of disputed creditors) (Greenan, James) (Entered: 12/30/2015) |
| 12/30/2015 | 28 | 15.582 KB | Notice of Service regarding Amendment adding Creditors. Filed by Gregory B Myers (related document(s)26 Amended Creditor Matrix filed by Debtor Gregory B Myers). (Attachments: # 1 list of added creditors) (Greenan, James) (Entered: 12/30/2015) |
| 12/30/2015 | 27 | | Receipt of filing fee for Amended Creditor Matrix(15-26033) [misc,amdcma] ( 30.00). Receipt number 27852401. Fee amount 30.00 (re: Doc # 26) (U.S. Treasury) (Entered: 12/30/2015) |
| 12/30/2015 | 26 | 21.267 KB | Amendment to List of Creditors.. Fee Amount $30 Filed by James Greenan. (Attachments: # 1 list of added creditors) (Greenan, James) (Entered: 12/30/2015) |
| 12/29/2015 | 25 | 27.706 KB | Amended Disclosure of Compensation of Attorney for Debtor Filed by James Greenan. (Greenan, James) (Entered: 12/29/2015) |
| 12/29/2015 | 24 | 13.802 KB | Statement Adjourning 341(a) Meeting of Creditors Filed by US Trustee - Greenbelt. 341(a) Meeting Continued to 2/1/2016 at 02:00 PM at 341 meeting room 6th Floor at 6305 Ivy Ln., Greenbelt. (Kohen, Lynn) (Entered: 12/29/2015) |

| | | | |
|---|---|---|---|
| 12/28/2015 | 23 | 73.415 KB | Order Approving Employment of James M. Greenan, Esquire and McNamess Hosea Jernigan Kim Greenan & Lynch, P.A. as Counsel for Debtor (related document(s):18 Application to Employ McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. as Attorneys to Debtor and Debtor-in-Possession and Verified Statement of Proposed Party Filed by Gregory B Myers. (Hegerle, Robert) (Entered: 12/28/2015) |
| 12/21/2015 | 22 | 13.785 KB | Statement Adjourning 341(a) Meeting of Creditors Filed by US Trustee - Greenbelt. 341(a) Meeting Continued to 1/25/2016 at 02:00 PM at 341 meeting room 6th Floor at 6305 Ivy Ln., Greenbelt. (Kohen, Lynn) (Entered: 12/21/2015) |
| 12/16/2015 | 21 | 22.068 KB | Chapter 11 Statement of Your Current Monthly Income Form 122B Filed by James Greenan (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Gregory B Myers). (Greenan, James) (Entered: 12/16/2015) |
| 12/16/2015 | 20 | 44.728 KB | Statement of Financial Affairs for Individual on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 12/16/2015) |
| 12/16/2015 | 19 | 141.768 KB | Schedules A-J on behalf of Gregory B Myers, Declaration About Individual Debtor's Schedules Filed by James Greenan. (Greenan, James) (Entered: 12/16/2015) |
| 12/06/2015 | 18 | 92.841 KB | Application to Employ McNamee Hosea Jernigan Kim Greenan & Lynch, P.A. as Attorneys to Debtor and Debtor-in-Possession and Verified Statement of Proposed Party Filed by Gregory B Myers. (Attachments: # 1 Affidavit Verified Statement # 2 Proposed Order) (Greenan, James) (Entered: 12/06/2015) |
| 12/05/2015 | 17 | 51.423 KB | BNC Certificate of Mailing - PDF Document. (related document(s)16 Order on Motion to Extend Time). No. of Notices: 1. Notice Date 12/05/2015. (Admin.) (Entered: 12/06/2015) |
| 12/03/2015 | 16 | 60.751 KB | Notice and Order Granting Motion to Extend Time to File Statement of Financial Affairs, Schedules and Statement of Current Monthly Income (related document(s):15 Motion to Extend Time filed by Debtor Gregory B Myers). Statement of Financial Affairs due 12/16/2015. Schedules A/B-J due 12/16/2015. Summary of Assets and Liabilities due 12/16/2015. Incomplete Filings due 12/16/2015 (Hegerle, Robert) (Entered: 12/03/2015) |
| 12/02/2015 | 15 | 100.348 KB | Motion to Extend Time to File Schedules, Statement of Financial Affairs & Chapter 11 Current Monthly Income Form 122B Filed by Gregory B Myers. (Attachments: # 1 Proposed Order) (Greenan, James) (Entered: 12/02/2015) |
| 12/01/2015 | 14 | 11.167 KB | Statement Adjourning 341(a) Meeting of Creditors Filed by US Trustee - Greenbelt. 341(a) Meeting Continued to 12/21/2015 at 01:00 PM at 341 meeting room 6th Floor at 6305 Ivy Ln., Greenbelt. (Kohen, Lynn) (Entered: 12/01/2015) |

| | | | |
|---|---|---|---|
| 12/01/2015 | 13 | 62.133 KB | Notice of Appearance and Request for Notice Filed by Gleason, Flynn, Emig & Fogleman, Chartered. (Fogleman, Christopher) (Entered: 12/01/2015) |
| 11/30/2015 | 12 | 34.242 KB | Notice of Appearance and Request for Notice Filed by Bank of America, N.A.. (Lane, Kimberly) (Entered: 11/30/2015) |
| 11/25/2015 | 11 | 34.41 KB | Notice of Appearance and Request for Notice Filed by U.S. Bank National Association, as Trustee for Credit Suisse First Boston Mortgage Acceptance Corp., CSFB Mortgage-Backed Pass-Through Certificates, Series 2005-11. (Rubin, Douglas) (Entered: 11/25/2015) |
| 11/24/2015 | 10 | 27.671 KB | Disclosure of Compensation of Attorney for Debtor Filed by James Greenan. (Greenan, James) (Entered: 11/24/2015) |
| 11/21/2015 | 9 | 5.805 KB | BNC Certificate of Mailing. (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Gregory B Myers). No. of Notices: 1. Notice Date 11/21/2015. (Admin.) (Entered: 11/22/2015) |
| 11/21/2015 | 8 | 12.629 KB | BNC Certificate of Mailing - Meeting of Creditors. (related document(s)6 Meeting of Creditors Chapter 11). No. of Notices: 20. Notice Date 11/21/2015. (Admin.) (Entered: 11/22/2015) |
| 11/19/2015 | 7 | 11.124 KB | Notice of Appearance and Request for Notice Filed by US Trustee - Greenbelt. (Kohen, Lynn) (Entered: 11/19/2015) |
| 11/18/2015 | 6 | ☑ 9.997 KB | Meeting of Creditors. 341(a) meeting to be held on 12/21/2015 at 10:00 AM at 341 meeting room 6th Floor at 6305 Ivy Ln., Greenbelt. Objections to Dischargeability of Certain Debts due by 02/19/2016. Proof of Claim due by 03/21/2016. Disclosure due by 03/17/2016. (Entered: 11/18/2015) |
| 11/18/2015 | 5 | 12.035 KB | Support Document List of Creditors Filed by James Greenan (related document(s)1 Voluntary Petition (Chapter 11) filed by Debtor Gregory B Myers). (Greenan, James) (Entered: 11/18/2015) |
| 11/18/2015 | 4 | | Receipt of filing fee for Voluntary Petition (Chapter 11)(15-26033) [misc,volp11a] (1717.00). Receipt number 27635765. Fee amount 1717.00 (re: Doc # 1) (U.S. Treasury) (Entered: 11/18/2015) |
| 11/18/2015 | 3 | 51.966 KB | Certificate of Credit Counseling on Behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 11/18/2015) |
| 11/18/2015 | 2 | 12.194 KB | Social Security Number Verification Page on behalf of Gregory B Myers Filed by James Greenan. (Greenan, James) (Entered: 11/18/2015) |
| 11/18/2015 | 1 | 103.108 KB | Chapter 11 Voluntary Petition. Fee Amount $1717 Filed by Gregory B Myers. Chapter 11 Plan Exclusivity expires 03/17/2016. Government Proof of Claim due by 05/16/2016. Schedules A-J due 12/2/2015. Statement of Financial Affairs due 12/2/2015. Summary of schedules |

| | | | |
|---|---|---|---|
| | | | due 12/2/2015. Chapter 11 Statement of Your Current Monthly Income Form 22B due 12/2/2015. Incomplete Filings due 12/2/2015 (Greenan, James) (Entered: 11/18/2015) |

View Selected
or
Download Selected

Total file size of selected documents (MB): 89.065881
Maximum file size allowed (MB): 250